# Exhibit 2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF NORTH CAROLINA**

Michael Hood, individually, and on behalf of all others similarly situated,

          Plaintiffs,

vs.

Uber Technologies, Inc., Rasier, LLC, and John Does I-V,

          Defendants.

Civil Action No. 1:16-cv-998-CCE-JLW

**SETTLEMENT AGREEMENT**

The Parties to this Civil Action, acting through their representatives and attorneys, enter into this Agreement concerning the amicable resolution of this Civil Action, subject to approval by the Court.

**1**      **DEFINITIONS**

The terms set forth below shall have the meanings defined herein wherever used in this Agreement (including its exhibits).

    **1.1**    "Agreement" means this written Settlement Agreement, which sets forth the terms of the settlement and final amicable resolution of this Civil Action.

    **1.2**    "Civil Action" means the above-captioned action, inclusive of the claims asserted therein pursuant to the federal Fair Labor Standards Act.

    **1.3**    "Court" means the United States District Court for the Middle District of North Carolina (Judge Catherine C. Eagles, presiding).

    **1.4**    "Named Plaintiff" means Plaintiff Michael Hood.

    **1.5**    "FLSA Class Representative" means Named Plaintiff.

**1.6** "FLSA Class Members" means Named Plaintiff and those individuals who filed written consents to join this action pursuant to 29 U.S.C. § 216(b) and whose claims have not been withdrawn or dismissed. The Parties have agreed upon a list of all FLSA Class Members, which is attached to this Agreement as **Exhibit A**. For purposes of this Agreement only, Defendants do not contest the validity of the written consents filed by the FLSA Class Members, the eligibility of the FLSA Class Members to participate in the Civil Action, or the right of the FLSA Class Members to participate in the amicable resolution of the Civil Action in accordance with the terms of this Agreement.

**1.7** "Class Counsel" means Paul B. Maslo of the law firm Napoli Shkolnik PLLC (360 Lexington Avenue, 11th Floor, New York, NY 10017), Paul R. Dickinson of the law firm Law Offices of Michael A. DeMayo, LLP (1211 E. Morehead St., Charlotte, NC 28204), and Brittany S. Weiner of the law firm Imbesi Law PC (450 Seventh Avenue, Suite 1408, New York, NY 10123).

**1.8** "Defendants" means Uber Technologies, Inc. and Rasier, LLC.

**1.9** "Defense Counsel" means Littler Mendelson, P.C.

**1.10** "Parties" means Named Plaintiff [in his own capacity as well as in his capacity as FLSA Class Representative (on behalf of himself and all FLSA Class Members)], and Defendants.

**1.11** "Settlement Administrator" means Garden City Group, LLC.

**1.12** "Approval Order" means the order to be entered by the Court approving the terms of this Agreement, including the settlement and release of claims by Named Plaintiff and the other FLSA Class Members as set forth herein. The proposed Approval Order that will be submitted to the Court is attached as **Exhibit B**.

FIRMWIDE:155454902.10 073208.1236

**1.13** "Effective Date" means the date upon which all of the following have occurred in the Civil Action: (a) entry of the Approval Order dismissing the Civil Action with prejudice and entering judgment in accordance with the terms of this Agreement; and (b) the expiration of the appeal rights of the Parties and FLSA Class Members (which, if no timely notice of appeal is filed, shall be deemed to be 35 days following entry of the order dismissing the Civil Action with prejudice and entering judgment in accordance with the terms of this Agreement, and if a timely notice of appeal is filed, shall be deemed to be 5 days following the expiration of all such appeals and related proceedings without any material alteration of the terms of the Approval Order).

**1.14** "Released Parties" means: (a) Uber Technologies, Inc.; (b) Uber USA, LLC, Uber Logistik, LLC, Rasier, LLC, Rasier-CA, LLC, Rasier-PA, LLC, Rasier-DC, LLC, Rasier-MT, LLC, Hinter-NM, Portier, LLC; and (c) the predecessors, successors, present and former affiliates, parents, subsidiaries, insurers, officers, directors, agents, members, shareholders, unitholders, general partners, limited partners, owners, beneficiaries, representatives, heirs, attorneys, assigns (including without limitation, any investors, trusts, or other similar or affiliated entities) of, and all persons acting by, through, under or in concert with, any of the entities identified in subsections (a) and (b) of this section, including any person or entity that was or could have been named as a defendant in the Civil Action.

**1.15** "Maximum Gross Settlement Amount" means the maximum amount of money to be paid by Defendants in connection with this Agreement. The Maximum Gross Settlement Amount is $1,304,250. Under no circumstances shall Defendants be required to pay more than the Maximum Gross Settlement Amount in connection with the settlement of the Civil Action. The Maximum Gross Settlement Amount shall be allocated to the Section 216(b) Settlement

FIRMWIDE:155454902.10 073208.1236

Amount, the Service Payment Allocation, the Attorney's Fees Payment, the Attorney's Expenses Payment, and the Administrative Costs, as follows:

a)      The "Section 216(b) Settlement Amount" means that portion of the Maximum Gross Settlement Amount (up to a cumulative total of no more than $734,294.74) to be paid to and/or on behalf of the FLSA Class Members in exchange for their release of claims against the Released Parties and for their other agreements as set forth in this Agreement. The Section 216(b) Settlement Amount shall be allocated among the individual FLSA Class Members as set forth in **Exhibit A**, which FLSA Class Representative and Class Counsel represent reflects a fair and reasonable allocation based on alleged hours worked and expenses incurred by the FLSA Class Members, as determined based upon their review and assessment of the evidence obtained in discovery conducted in this Civil Action.

b)      The "Service Payment Allocation" means that portion of the Maximum Gross Settlement Amount (up to a total of no more than $5,000) to be paid to the Named Plaintiff and to be paid in accordance with the Approval Order and subject to Court approval, in exchange for his services on behalf of the FLSA Class Members in this Civil Action. In connection with the submission of the motion seeking entry of the Approval Order, Class Counsel will seek a Service Payment Allocation for the Named Plaintiff in an amount up to $5,000. Defendants will not oppose this request.

c)      The "Attorney's Fees Payment" means that portion of the Maximum Gross Settlement Amount (up to a cumulative total of no more than $434,750) to be paid to Class Counsel in accordance with the Approval Order and subject to Court approval, as attorney's fees incurred in the Civil Action. In connection with the submission of the motion seeking entry of

FIRMWIDE:155454902.10 073208.1236

the Approval Order, Class Counsel will seek an award of attorney's fees of up to $434,750. Defendants will not oppose this request.

      **d)**      The "Attorney's Expenses Payment" means that portion of the Maximum Gross Settlement Amount (up to a cumulative total of no more than $90,205.26) to be paid to Class Counsel in accordance with the Approval Order and subject to Court approval, for litigation costs and expenses incurred by Class Counsel in this action, including, for example, costs and expenses associated with travel and lodging, providing notice to collective members in accordance with the Court's conditional certification of this action, filing fees and postage. In connection with the submission of the motion seeking entry of the Approval Order, Class Counsel will seek an award of expenses of up to $90,205.26. Defendants will not oppose this request.

      **e)**      The "Administrative Costs" means that portion of the Maximum Gross Settlement Amount (up to a cumulative total of no more than $40,000, unless the Parties agree otherwise) to be paid to the Settlement Administrator for the administrative services it will provide under this Agreement. The Parties agree to cooperate in the settlement administration process and to make all reasonable efforts to control and minimize the costs incurred in the administration of the settlement.

      **f)**      The total of the Section 216(b) Settlement Amount, the Service Payment Allocation, the Attorney's Fees Payment, the Attorney's Expenses Payment, and the Administrative Costs, shall not exceed the Maximum Gross Settlement Amount. In no event shall Defendants be required to pay more than the Maximum Gross Settlement Amount in satisfaction of its obligations under this Agreement; if the total of Defendants' obligations are determined to exceed the Maximum Gross Settlement Amount, then all payment obligations

FIRMWIDE:155454902.10 073208.1236

under this Agreement shall be reduced on a pro rata basis until the total obligation is no more than the Maximum Gross Settlement Amount.

**g)** If the Court awards less than the amounts set forth above as the Service Payment Allocation, the Attorney's Fees Payment, the Attorney's Expenses Payment, and/or the Administrative Costs, this shall not provide a basis for voiding this Agreement or objecting to or appealing from the Approval Order. Rather, any such difference shall be re-allocated to the Section 216(b) Settlement Amount (for the benefit of FLSA Class Members) on a pro-rata basis. Named Plaintiff and Class Counsel expressly waive any rights that they may have to recover any other service payments, attorney's fees, costs and/or expenses relating to the Civil Action, other than what the Court awards in connection with its Approval Order.

## 2    <u>RECITALS</u>

**2.1** Named Plaintiff brought this Civil Action under the federal Fair Labor Standards Act of 1938, 29 U.S.C. § 201, et seq. (FLSA), on behalf of himself and other individuals who provided transportation services in the United States to riders arranged using Uber's lead-generation application and who opted out of arbitration, alleging that they were "employees" of Defendants under the FLSA and entitled to be paid ("free and clear" when taking into account unreimbursed expenses) minimum wage for all hours worked and overtime compensation at a rate of one and one-half times their regular rate for all hours worked in excess of 40 per week. The Court granted Plaintiff's motion for conditional certification and the FLSA Class Members filed (and did not withdraw) written consents to join this Civil Action as party plaintiffs pursuant to 29 U.S.C. § 216(b). In this Civil Action, Named Plaintiff and the FLSA Class Members seek, *inter alia*, unpaid wages (including minimum wage and overtime compensation, and "free and clear" payment of minimum wage and overtime compensation when taking into account unreimbursed expenses), liquidated damages, interest, attorney's fees, expenses and costs. By

FIRMWIDE:155454902.10 073208.1236

filing their written consents to join this Civil Action as party plaintiffs, the FLSA Class Members agreed to be bound by any settlement or judgment entered in the Civil Action.

**2.2** Defendants deny the allegations in the Civil Action. Defendants state that Named Plaintiff and the FLSA Class Members were appropriately classified as independent contractors and not employees under the FLSA. Defendants further contend that Named Plaintiff and the FLSA Class Members are not "similarly situated" to one another and that they are not entitled to pursue their claims in a collective action pursuant to 29 U.S.C. § 216(b). Nonetheless, Defendants agreed to the terms of this Agreement because it will: (a) avoid the further expense and disruption of business due to the pendency and expense of this litigation; and (b) put the claims asserted in the Civil Action to rest.

**2.3** This Agreement reflects a compromise of disputed claims. Nothing in this Agreement shall be deemed or used as evidence of, or as an admission of, liability by Defendants or any of the Released Parties, or of any fault or wrongdoing whatsoever, or as evidence that, or as an admission that, this Civil Action should have been conditionally certified or otherwise may proceed as a collective action under the FLSA for any purpose other than settlement.

**2.4** It is the desire of Named Plaintiff and the FLSA Class Members to fully, finally, and forever settle, compromise, and discharge all disputes for any cause of action, claims, debts, contracts, agreements, obligations, liabilities, suits, losses, or demands whatsoever for unpaid wages (including but not limited to minimum wage and overtime compensation, and "free and clear" payment of minimum wage and overtime compensation when taking into account unreimbursed expenses), claims for reimbursement of expenses, liquidated damages, interest, attorney's fees, expenses and costs, and any other relief under the FLSA, as well as any similar state or local law, regulation, statute or ordinance governing the payment of wages.

7

**2.5**     It is the intention of the Parties that this Agreement shall constitute a full and complete settlement and release of all Released Claims as defined in Section 4 herein against all Released Parties.

**2.6**     In exchange for (a) the dismissal of Civil Action with prejudice; (b) the settlement and release of all Released Claims as defined in Section 4 herein against all Released Parties; and (c) otherwise subject and pursuant to the terms and conditions of this Agreement, Defendants agree to pay an amount not to exceed the Maximum Gross Settlement Amount.

**2.7**     The Parties shall cooperate in the formal steps necessary to carry out the terms set forth in this Agreement, which is subject to approval by the Court.

**3     APPROVAL, NOTICE AND PAYMENT PROCEDURES**

**3.1**     The Parties shall seek Court approval of this Agreement. The Parties agree that Named Plaintiff will file with the Court, if possible no later than fourteen (14) days following the date on which this Agreement is executed by all Parties, a motion for entry of the Approval Order. The motion shall be prepared by Class Counsel and subject to the prior review and approval of Defense Counsel.

**3.2**     Not later than fourteen days after the Effective Date: (a) Class Counsel shall provide the Settlement Administrator with an Excel chart listing the names, last known mailing addresses and last known email addresses of the FLSA Class Members listed in **Exhibit A**; and (b) Defendants shall remit the Maximum Gross Settlement Amount to the Settlement Administrator to be held in escrow for the purpose of making payments as provided in this Agreement.

**3.3**     Within fourteen days after receipt of the FLSA Class Member information from Class Counsel and the Maximum Gross Settlement Amount from Defendants, the Settlement Administrator shall send via electronic mail a communication from Class Counsel to the FLSA

8

Class Members in a form substantially similar to the attached **Exhibit C** (the "Class Counsel Communication"), and attaching a copy of the Court-entered Approval Order (collectively, "the FLSA Notice Packet") to each FLSA Class Member. If the Settlement Administrator receives notice that any FLSA Notice Packet was undeliverable, the Settlement Administrator shall promptly advise Class Counsel and endeavor to deliver the FLSA Notice Packet to the intended recipient via U.S. Mail and/or to another email address based on information provided by Class Counsel.

      **3.4**    The Settlement Administrator will make the individual Section 216(b) Settlement Amount payments (in the amounts set forth in **Exhibit A** unless modified pursuant to Section 1.15 of this Agreement) by check delivered to the FLSA Class Members, and the Service Payment Allocation to Named Plaintiff, via U.S. Mail at an anticipated date no later than fourteen days after the Settlement Administrator receives the FLSA Class Member information from Class Counsel and the Maximum Gross Settlement Amount from Defendants. The front of each check shall including the following statement: "POSITIVE I.D. AND SIGNED ENDORSEMENT BY NAMED PAYEE IS REQUIRED." The back of each check shall include the following statement above the endorsement: "By endorsing or cashing this check, I confirm: I am a plaintiff in *Hood v. Uber Techs., Inc.*, 1:16-cv-998 (MDNC), I authorized Michael Hood & Class Counsel to negotiate a Settlement Agreement in that case, and I am bound by that agreement, including its release, driver account and arbitration provisions." The mailing shall also include a copy of the Class Counsel Communication. The payments shall not be subject to withholdings or deductions and shall be reported as non-wage other income in Box 3 of a Form 1099-MISC.

FIRMWIDE:155454902.10 073208.1236

**3.5**    The Settlement Administrator will make the Attorney's Fees Payment and the Attorney's Expenses Payment by wire transfer or by check delivered to Class Counsel at an anticipated date no later than fourteen days after the Settlement Administrator receives the Maximum Gross Settlement Amount from Defendants. In advance of the Effective Date, Class Counsel will provide Defense Counsel and the Settlement Administrator with the tax-payer identification numbers for Class Counsel, executed W-9 forms, the amount to be paid to each of the firms, and wire instructions.

**3.6**    The FLSA Class Members shall be solely responsible for the reporting and payment of their share of any federal, state and/or local taxes on payments received pursuant to this Agreement. The FLSA Class Members shall indemnify Released Parties, Class Counsel, and Defense Counsel for any tax liability, including penalties and interest, arising out of or relating to any failure by them to pay taxes on any amounts paid pursuant to this Agreement.

**3.7**    Except as otherwise provided herein, Named Plaintiff and the FLSA Class Members shall bear responsibility for their own attorney's fees, costs, and expenses incurred by them or arising out of this Civil Action and will not seek reimbursement thereof from any party to this Agreement or the Released Parties. Named Plaintiff, the FLSA Class Members and Class Counsel expressly waive any rights that they may have to recover any other attorney's fees, costs and expenses relating to the Civil Action except as awarded by the Court in accordance with this Agreement.

**3.8**    The FLSA Class Members will have one hundred eighty (180) days from the date the checks are issued to negotiate them. After one hundred eighty (180) days, the Settlement Administrator shall stop payments on any checks issued to FLSA Class Members that have not

FIRMWIDE:155454902.10 073208.1236

been negotiated. FLSA Class Members shall be bound by the terms of this Agreement even if they fail to timely negotiate their checks.

3.9    Released Parties, Class Counsel, and Defense Counsel will not be liable for checks cashed by persons other than the FLSA Class Members. Each such individual will be deemed to have released the Released Parties from all liability as set forth in this Agreement even if the address provided to the Settlement Administrator is incorrect and even if his or her check is cashed by a person other than to whom the check is written.

3.10    Payments made under this Agreement are not intended to and will not: (1) form the basis for additional contributions to, benefits under, or any other monetary entitlements under; (2) count as earnings or compensation with respect to; or (3) be considered to apply to, or be applied for purposes of, any bonus, pension, any 401(k) and/or other retirement plans or similar programs of any of the Released Parties.

4    **RELEASES**

4.1    **Release of Claims by Named Plaintiff and all FLSA Class Members.**

a)    By operation of this Agreement and the Approval Order, and except as provided in Section 4.1(b) of this Agreement, Named Plaintiff and all FLSA Class Members shall hereby irrevocably and unconditionally forever and fully release and covenant not to sue or otherwise pursue claims against Defendants and all Released Parties from any and all claims, demands, and causes of action that were asserted or that could have been asserted in the Civil Action based on the facts alleged in the operative complaint; any and all claims, demands, and causes of action for unpaid wages (including but not limited to claims for minimum wage, overtime compensation, or "free and clear" payment of minimum wage and overtime compensation when taking into account unreimbursed expenses), liquidated damages, interest, attorney's fees, expenses, costs, and any other relief otherwise available under the FLSA; any

11

and all claims, demands, and causes of action seeking relief of any kind pursuant to any and all federal, state or local laws, regulations, statutes or ordinances governing wages or the payment of wages; and any and all claims, demands, and causes of action arising out of their claim that they were "employees" of Defendants as opposed to "independent contractors" of Defendants; and any and all claims demands, and causes of action arising out of their relationship with Defendants and/or their use of Uber's lead generation application and/or provision of transportation services to a rider who requested a ride through the Uber application at any time prior to the date on which the Court enters the Approval Order as an Order of Court (collectively, the "Released Claims").

       **b)**       The Released Claims do not include: (1) claims to enforce rights that are created by virtue of this Agreement; (2) claims that are non-waivable by law; (3) claims asserted in Civil Action No. 3:13-cv-03826-EMC in the United States District Court for the Northern District of California, styled as *O'Connor, et al. v. Uber Technologies, Inc.*, to the extent certified by that court as class claims as of the date this Agreement is executed by the Parties; (4) claims asserted in Civil Action No. 3:15-cv-00262-EMC in the United States District Court for the Northern District of California, styled as *Yucesoy v. Uber Technologies, Inc.*, to the extent asserted on behalf of a putative class as of the date this Agreement is executed by the Parties, with respect to any FLSA Class Member who is a member of the putative class; (5) claims asserted under New York law in Civil Action No. 16-cv-04098 (AKH) in the United States District Court for the Southern District of New York, styled as *Haider v. Uber Technologies, Inc.*, to the extent asserted on behalf of a putative class as of the date this Agreement is executed by the Parties, with respect to any FLSA Class Member who is a member of the putative class; and (6) claims asserted under California law in Civil Action No. 17-cv-00850-WHA in the

FIRMWIDE:155454902.10 073208.1236

United States District Court for the Northern District of California, styled as *Dulberg v. Uber Technologies, Inc.*, to the extent asserted on behalf of a class as of the date this Agreement is executed by the Parties, with respect to any FLSA Class Member who is a member of the class.

  **c)**  Named Plaintiff, as the FLSA Class Representative, on behalf of himself and all FLSA Class Members, represents and warrants that they have not assigned or transferred, or purported to assign or transfer, to any person or entity, any of the Released Claims or any portion thereof or interest therein, including but not limited to, any interest in the Civil Action, or any related action.

  **4.2**  **Release of Claims by Named Plaintiff.**

  **a)**  By operation of this Agreement and the Approval Order, and except as provided in Section 4.2(b) of this Agreement, Named Plaintiff, individually and for himself and his successors, assigns, heirs, executors, administrators, agents, representatives, businesses, insurers, subrogees, attorneys, and any other person or entities acting by, through, under or in concert with any of them, does hereby irrevocably and unconditionally release, acquit, and forever discharge Defendants and all Released Parties of and from any and all charges, complaints, claims, liabilities, causes of action, damages and expenses (including attorney's fees, expenses, costs actually incurred, liquidated damages and interest), of any kind, whether known or unknown, which they now have, may have or claim to have, or which they at any prior time had or claimed to have against Defendants or any of the Released Parties, arising out of any matter occurring or accruing on or at any time before the date he signs this Agreement. This release and waiver includes, but is not limited to, any claims arising from his employment and/or contractual relationship, or the termination of his employment and/or contractual relationship, with Defendants and/or any of the Released Parties. This release and waiver includes, but is not

FIRMWIDE:155454902.10 073208.1236

limited to: claims arising under federal law, including claims under the Title VII of the Civil Rights Act of 1964, the Americans with Disabilities Act, the Family and Medical Leave Act, the Employee Retirement Income Security Act, the Fair Labor Standards Act; claims arising under the laws of any state, including any local law, regulation, statute and/or ordinance operational in any state; claims arising under common law, tort, policy or contract; claims for retaliation, defamation, libel, slander, invasion of privacy, or negligence; claims based on theories of strict liability or respondeat superior; claims for costs, fees, interest, expenses, or attorney's fees; claims that were asserted or that could have been asserted in this Civil Action; and any other claims of any kind, except as expressly excluded elsewhere in this Agreement.

**b)** Notwithstanding the foregoing provisions of Section 4.2(a), by virtue of Section 4.2(a) Named Plaintiff does not release or waive: (i) any claim under the Age Discrimination in Employment Act; (ii) any claim that he could make for unemployment compensation or workers' compensation benefits; (iii) any rights or claims that cannot be released as a matter of law pursuant to this Agreement and/or the Approval Order; (iv) his right to file an administrative charge with the National Labor Relations Board, Equal Employment Opportunity Commission or similar state agency (although he does waive his right to receive any monetary damages or other relief not explicitly provided for herein as a result of any such charge, to the extent the charge pertains to a claim that was released); and/or (v) any rights or claims that may arise after the date he signs this Agreement.

**c)** Named Plaintiff affirms that he has not filed any other charges, complaints, lawsuits claims or actions against Defendants or any of the Released Parties, based on any event that took place prior to the date he signs this Agreement, except as expressly disclosed in this Agreement. In the event there is outstanding any such charge, complaint, claim

14

or action, Named Plaintiff agrees to execute such papers or documents as Defendants determine may be necessary to have such charge, complaint, claim or action withdrawn and dismissed with prejudice.

**5**    **ADDITIONAL PROVISIONS APPLICABLE TO NAMED PLAINTIFF AND FLSA CLASS MEMBERS**

    **5.1**    All FLSA Class Members whose driver accounts have been deactivated (for any reason allowed under the applicable Technology Services Agreement) as of the date this Agreement is executed by the Parties, as well as all FLSA Class Members who have not fulfilled a request for transportation services using the Uber application for at least one month prior to the date this Agreement is executed by the Parties, agree and recognize that: (a) their alleged employment and/or contractual relationship with Defendants and the Released Parties has been permanently and irrevocably severed, and they forever waive any and all claim or right to account reactivation, reinstatement, employment, or any other association or contractual relationship with Defendants and/or any of the Released Parties; and (b) they shall not at any time seek or accept future account activation or reactivation, employment or any other form of association or contractual relationship with Defendants and/or any of the Released Parties. A breach of this paragraph by Named Plaintiff and/or any of the FLSA Class Members shall constitute lawful and just cause for Defendants and/or any of the Released Parties to refuse to employ and/or contract with them or to deactivate their accounts and/or terminate the employment or contractual relationship if already so engaged, and they shall have no cause of action (for retaliation or otherwise) for such refusal, deactivation or termination.

    **5.2**    Named Plaintiff and all FLSA Class Members whose driver accounts are active as of the date this Agreement is executed by the Parties and who are not otherwise subject to Section 5.1 of this Agreement: (a) shall be automatically deemed to accept and be irrevocably

FIRMWIDE:155454902.10 073208.1236

bound to the Technology Services Agreement attached as **Exhibit D**, including the arbitration provision contained therein, and they waive their ability to opt-out of, or otherwise contest the validity of, the arbitration provision contained therein; (b) agree to arbitrate any disputes they have with Defendants and/or any of the Released Parties arising after the Effective Date, and to do so only on an individual (not on a class, collective, or representative) basis, pursuant to the terms set forth in Section 15.3 ("Arbitration") of the Technology Services Agreement; (c) agree that they are and shall forever be bound to arbitrate any such disputes pursuant to the arbitration provision contained in the Technology Services Agreement, regardless of whether modified agreements are issued and accepted by them in the future; (d) agree that they may not opt-out of the arbitration provision contained in the Technology Services Agreement, or any future arbitration agreement issued by Defendants or any of the Released Parties, and that any attempt to do so will be invalid; and (e) agree that to the extent they previously attempted to opt-out of the arbitration provision contained in the Technology Services Agreement, or any other agreement with Defendants or any of the Released Parties, any such attempt is extinguished by virtue of this Agreement.

     **5.3**     Except to the limited extent necessary to secure entry of the Approval Order as an Order of Court, Named Plaintiff and the FLSA Class Members agree not to disclose the terms of this Agreement or anything about the negotiations leading up to this Agreement to anyone except their immediate family members, their attorneys or tax advisors, or anyone to whom they are required by court order to disclose such information. If Named Plaintiff or any of the FLSA Class Members are asked about the Civil Action or this Agreement by any person not meeting these exceptions, they may state only that the dispute has been resolved and that they are not allowed to comment further on the matter.

FIRMWIDE:155454902.10 073208.1236

5.4    Named Plaintiff and the FLSA Class Members promise and agree that they will not, directly or indirectly, publicly or privately, make, publish or solicit, or encourage others to make, publish or solicit any disparaging, negative, denigrating or derogatory statements, comments, announcements or remarks concerning Defendants, any of the Released Parties, or any of the Defendants' or Released Parties' current or former management and/or executive employees, or to pursue claims against any of them.

5.5    Named Plaintiff, the FLSA Class Members and Class Counsel promise and agree that they will not participate as *amicus curiae* in the case of *Razak, et al. v. Uber Technologies, Inc., et al.*, No. 18-1944, now pending in the United States Court of Appeals for the Third Circuit, or in any other court or arbitration matter challenging the independent contractor status of individuals who provide transportation services to customers who request rides through the Uber application.

5.6    Named Plaintiff and the FLSA Class Members agree that in the event of a breach of any of the provisions of Section 5 of this Agreement: (a) the individual in breach shall not be entitled to any payment of any amount otherwise owed under this Agreement, which amount shall remain the property of Defendants if not yet paid and which amount shall be repaid to Defendants by the individual in breach if already paid; and (b) Defendants or any of the intended beneficiaries of Section 5 impacted by the breach shall have the right to obtain specific performance of Section 5, from any court of competent jurisdiction.

## 6    **PARTIES' AUTHORITY**

6.1    All Parties have been represented by counsel throughout all negotiations which preceded the execution of this Agreement and this Agreement is made with the consent and advice of counsel. Class Counsel represent that the terms and conditions of this settlement are fair, reasonable, adequate, beneficial to and in the best interest of Named Plaintiff and the FLSA

17

Class Members. Named Plaintiff, as the FLSA Class Representative, and Class Counsel represent that they are fully authorized to enter into this Agreement and to bind the FLSA Class Members to the terms and conditions thereof. Class Counsel and Named Plaintiff (as the FLSA Class Representative) represent that, by filing written consents to join this Civil Action, the other FLSA Class Members: (a) consented and agreed to be bound by any judgment of the Court or any settlement of this Civil Action that the Court reviews and determines to be fair and reasonable; and (b) authorized Named Plaintiff and Class Counsel to act as their agents and to negotiate a settlement of any and all claims they may have against Defendants, subject to a review for fairness by the Court.

6.2     All of the Parties acknowledge that they have been represented by competent, experienced counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel who have jointly prepared this Agreement.

6.3     It is agreed that because the FLSA Class Members are so numerous, it is impossible or impractical to have each member execute this Agreement. This Agreement will have the same force and effect as if this Agreement were executed by each member of the FLSA Class.

6.4     The Agreement will be binding upon and inure to the benefit of the Parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

7     **ADDITIONAL PROVISIONS**

7.1     The Parties agree to use their best efforts and to fully cooperate with each other to accomplish the terms of this Agreement in a reasonable, practicable, and expeditious manner, including but not limited to, execution of such documents and to take such other action as may reasonably be necessary to implement and effectuate the terms of this Agreement.

FIRMWIDE:155454902.10 073208.1236

**7.2**     The Parties, Class Counsel and Defense Counsel shall all refrain from issuing any press release, website posting, social media or press outreach communicating any information about the Civil Action or this Agreement. By executing this Agreement, Class Counsel certifies that they have caused to be removed the website www.UberFLSA.com, and Class Counsel further agrees not to cause the contents from that website to be posted in the future.  If contacted by media representatives with respect to the Civil Action or this Agreement, the Parties, Class Counsel and Defense Counsel will say only that the Parties amicably resolved the dispute, without providing additional information or commentary.

**7.3**     Unless otherwise specifically provided herein, all notice, demands or other communications given hereunder shall be in writing and shall be deemed to have been duly given as of the third business day after mailing by United States registered or certified mail, return receipt requested, addressed to counsel of record in the Civil Action as of the date this Agreement is executed by the Parties.

**7.4**     To be effective, any amendment to the Agreement must be made in writing and signed by counsel for the Parties, and approved by the Court.

**7.5**     This Agreement and its attachments constitute the entire agreement between the Parties concerning the subject matter hereof. No extrinsic oral or written representations or terms shall modify, vary, or contradict the terms of this Agreement. In the event of any conflict between the Agreement and any other document, the Parties intend that this Agreement shall be controlling.

**7.6**     This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of North Carolina, both in its procedural and substantive aspects, and shall be subject to the continuing exclusive jurisdiction of the Court.

FIRMWIDE:155454902.10 073208.1236

This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement or any specific term or condition thereof.

**7.7** This Agreement may be executed in counterparts, and when each party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original and, when taken together with other signed counterparts, shall constitute one Agreement, which shall be binding upon and effective as to all Parties.

**7.8** FLSA Class Members may not withdraw their written consents to join this action between the date on which this Agreement is fully executed and the date on which the Court enters an order adjudicating Named Plaintiff's motion for entry of the Approval Order. The Named Plaintiff, Class Counsel, and Defense Counsel agree not to encourage or solicit persons to exclude themselves from the settlement class or object to the settlement.

**7.9** If the Court declines to enter, in the form submitted by the Parties as contemplated under this Agreement (or any amended version agreed upon by the Parties), the Approval Order, or if the settlement as agreed does not become final as defined in this Agreement for any other reason, the Parties agree to meet and confer in an attempt to address the Court's concerns that precluded approval, and if feasible, to resubmit the settlement for approval within thirty days. If the Parties are unsuccessful, then there shall be no prejudice due to lapse of time to either side and the Parties may proceed with litigation as it existed on the date of the execution of this Agreement. If this Agreement is not approved, the case will proceed as if no settlement had been attempted, and Defendants retain the right to contest whether this case should be maintained as a collective action and to contest the merits of any claims being asserted in the Civil Action.

FIRMWIDE:155454902.10 073208.1236

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: 9/28/2018

_Michael Hood_

Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _____

_____
Class Counsel
Napoli Shkolnik PLLC

Dated: _____

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: _____

_____
Class Counsel
Imbesi Law, PC

Dated: _____

_____
For Uber Technologies, Inc.

Dated: _____

_____
For Rasier, LLC

Dated:_____

_____
Defense Counsel
Littler Mendelson, P.C.

21

FIRMWIDE:155454902.10 073208.1236

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _9/27/18_

_Paul B. Maslo_
_____
Class Counsel
Napoli Shkolnik PLLC

Dated: _____

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: _____

_____
Class Counsel
Imbesi Law, PC

Dated: _____

_____
For Uber Technologies, Inc.

Dated: _____

_____
For Rasier, LLC

Dated: _____

_____
Defense Counsel
Littler Mendelson, P.C.

FIRMWIDE:155454902.10 073208.1236

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _____

_____
Class Counsel
Napoli Shkolnik PLLC

Dated: 9.27.2018

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: _____

_____
Class Counsel
Imbesi Law, PC

Dated: _____

_____
For Uber Technologies, Inc.

Dated: _____

_____
For Rasier, LLC

Dated: _____

_____
Defense Counsel
Littler Mendelson, P.C.

FIRMWIDE:155454902.10 073208.1236

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _____

_____
Class Counsel
Napoli Shkolnik PLLC

Dated: _____

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: 9 / 27 / 2018

_____
Class Counsel
Imbesi Law, PC

Dated: _____

_____
For Uber Technologies, Inc.

Dated: _____

_____
For Rasier, LLC

Dated:_____

_____
Defense Counsel
Littler Mendelson, P.C.

21

**IN WITNESS WHEREOF,** and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _____

_____
Class Counsel
Napoli Shkolnik PLLC

Dated: _____

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: _____

_____
Class Counsel
Imbesi Law, PC

Dated: 9·26·18

_____
For Uber Technologies, Inc.

Dated: _____

_____
For Rasier, LLC

Dated: _____

_____
Defense Counsel
Littler Mendelson, P.C.

21

FIRMWIDE:155454902.10 073208.1236

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Named Plaintiff Michael Hood
on Behalf of Himself and as
FLSA Class Representative

Dated: _____

_____
Class Counsel
Napoli Shkolnik PLLC

Dated: _____

_____
Class Counsel
Law Offices of Michael A. DeMayo, LLP

Dated: _____

_____
Class Counsel
Imbesi Law, PC

Dated: _____

_____
For Uber Technologies, Inc.

Dated: 9/27/18

_____
For Rasier, LLC

Dated: _____

_____
Defense Counsel
Littler Mendelson, P.C.

FIRMWIDE:155454902.10 073208.1236

# EXHIBIT A

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Owdi | (Abdo) Alowdi | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Ade | (Adebayo) Oluwole | 3/27/2018 | 368-03 | CA | $ 72.21 |
| Alex | (Alexander) Blume | 3/7/2018 | 348-01 | CA | $ 95.31 |
| Alf | (Alfonso) Phillippe | 3/5/2018 | 328 | CA | $ 617.67 |
| Alison | (Alison Joy) Collins | 3/2/2018 | 255 | TX | $ 53.21 |
| Manny | (Amancio) Elizaga | 3/27/2018 | 368-02 | CA | $ 55.00 |
| Drew | (Andrew) Kobak | 3/6/2018 | 346-15 | PA | $ 150.03 |
| A | (Aziz) Panah | 4/25/2018 | 387-01 | CA | $ 752.72 |
| Mindy | (Brandon) Weeks | 3/6/2018 | 346-17 | GA | $ 258.97 |
| Sinistar | (Carlos) Santos | 3/23/2018 | 366-01 | NJ | $ 193.34 |
| Chris | (Christopher) Devcich | 4/12/2018 | 380-01 | CA | $ 58.94 |
| Chris | (Christopher) Hough | 3/6/2018 | 346-09 | OR | $ 50.00 |
| Dan | (Daniell) Wade | 4/10/2018 | 378-01 | FL | $ 255.77 |
| Darius Parsia | (Daryoush) Parsia | 3/6/2018 | 346-15 | CA | $ 51.56 |
| Dani | (David) Kramer | 3/6/2018 | 347-04 | CA | $ 50.00 |
| Bill | (Enkhbileg) Tsedev | 3/8/2018 | 350-01 | CA | $ 63.76 |
| Gary | (Garnik) Terarutyunyan | 3/27/2018 | 368-03 | CA | $ 55.01 |
| Mark | (Hormoz) Motamedi | 3/23/2018 | 366-01 | MD | $ 391.22 |
| Inal | (Husniye) Inal | 4/9/2018 | 377-01 | CA | $ 50.97 |
| John | (Islam) Ouf | 3/27/2018 | 368-02 | FL | $ 1,637.86 |
| Sancak | (Jack) Davarci | 3/5/2018 | 324 | NY | $ 59.26 |
| Jeff | (Jeffrey) Kuc | 3/12/2018 | 357-01 | IN | $ 57.89 |
| Jesse | (Jesus) Ortega | 3/6/2018 | 346-12 | MD | $ 148.09 |
| Joe | (Joseph) Chizik | 3/27/2018 | 368-02 | CA | $ 182.30 |
| Reid | (Kenyatta) Graves | 4/23/2018 | 386-01 | MD | $ 50.00 |
| Nicole | (Lekesha) Long | 5/14/2018 | 400-01 | CA | $ 344.57 |
| Les | (Leslie) Williams Ii | 3/6/2018 | 346-14 | MD | $ 217.14 |
| Preynce | (Marcus) Bass | 3/6/2018 | 346-06 | CA | $ 103.27 |
| Kabir | (MD) Kabir | 3/16/2018 | 359-02 | NY | $ 50.00 |
| Noah | (Mohamed)Elhosainy | 3/6/2018 | 346-09 | CA | $ 282.17 |
| Nick | (Nicholas) Martunas | 3/6/2018 | 347-05 | MA | $ 67.19 |
| Nori | (Norddine) Natiji | 3/6/2018 | 346-15 | MA | $ 61.97 |
| Bob | (Paul) Ell | 3/7/2018 | 348-03 | MO | $ 52.68 |
| Victor | (Peter) Green | 4/16/2018 | 382-01 | FL | $ 139.50 |
| Esther | (Ramesh) Khalili | 3/23/2018 | 365-02 | CA | $ 52.97 |
| Irish Rob | (Robert) Mullally | 3/2/2018 | 271 | CA | $ 202.08 |
| Bob | (Robert) Ream | 3/6/2018 | 346-06 | TX | $ 138.38 |
| Sal | (Salvador) Conde | 3/6/2018 | 347-05 | NJ | $ 128.86 |
| Saeed | (Satyamurthy) Nukala | 3/6/2018 | 346-03 | NY | $ 50.00 |
| Steve | (Steven) Morgen | 3/6/2018 | 347-05 | NJ | $ 80.38 |
| Theo Duckett | (Theophilus) Duckett | 3/7/2018 | 348-05 | TX | $ 72.01 |
| Niecey | (Trieniece Mushatt) | 3/12/2018 | 357-01 | LA | $ 50.09 |
| Victor | (Vagarchak) Bagdassarov | 4/6/2018 | 376-01 | CA | $ 649.17 |
| Pilar | (Valerie) Love | 3/16/2018 | 360-01 | CA | $ 63.14 |
| Bill | (William) Gamble Jr | 3/6/2018 | 347-05 | GA | $ 437.79 |
| Brian | Abamelik | 3/16/2018 | 360-01 | MA | $ 89.57 |
| Sergio | Abarca-Mendoza | 3/6/2018 | 346-11 | CA | $ 72.91 |
| Zekirja | Abas | 3/7/2018 | 348-03 | NJ | $ 50.00 |
| David | Abbamonte | 4/13/2018 | 381-01 | RI | $ 809.88 |
| Aqeel | Abbasi | 3/2/2018 | 282 | CA | $ 1,130.86 |
| Mohammad | Abbasi | 3/6/2018 | 346-04 | NJ | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Muhammad | Abbasi | 3/27/2018 | 368-02 | NJ | $ 56.45 |
| Tahir | Abbasi | 3/6/2018 | 346-09 | NJ | $ 73.52 |
| Waqar | Abbasi | 3/6/2018 | 347-01 | NJ | $ 316.15 |
| E. Dovi | Abbey P2P | 4/25/2018 | 387-01 | MA | $ 50.00 |
| James | Abbott Jr | 3/27/2018 | 368-03 | OH | $ 50.00 |
| Richard | Abbruzzio | 3/27/2018 | 368-02 | NY | $ 62.10 |
| Salah | Abdellah | 3/7/2018 | 348-03 | WA | $ 51.21 |
| Samari | Abdellatif Samari | 4/25/2018 | 387-01 | MA | $ 69.93 |
| Mohamed | Abdelsamad | 3/6/2018 | 347-04 | PA | $ 150.60 |
| Mahasin | Abdul-Musawwir | 3/6/2018 | 346-15 | CA | $ 56.28 |
| Mohamed | Abdulwahab | 3/6/2018 | 347-03 | PA | $ 51.21 |
| Dereje | Abebe | 3/27/2018 | 368-02 | CA | $ 52.13 |
| Napolion | Abebe | 3/6/2018 | 346-05 | VA | $ 50.00 |
| Kazi | Abedin | 3/6/2018 | 347-04 | NY | $ 50.26 |
| Richard | Abegglen | 3/6/2018 | 346-14 | WI | $ 51.22 |
| Thomas | Abel | 3/6/2018 | 346-02 | OH | $ 52.71 |
| Michael | Abernethy | 3/6/2018 | 347-04 | NC | $ 200.86 |
| Timothy | Abney | 3/27/2018 | 368-03 | KY | $ 51.92 |
| George | Aboud | 3/6/2018 | 346-15 | CA | $ 898.88 |
| Tsegai | Abraha | 3/6/2018 | 347-05 | WA | $ 66.87 |
| Michael | Abraham BLACK | 5/1/2018 | 392-01 | AZ | $ 53.16 |
| Michael | Abrahams | 3/27/2018 | 368-03 | FL | $ 455.92 |
| Yitzchak | Abramowitz | 3/6/2018 | 347-03 | RI | $ 50.00 |
| Paul (Pavel) | Abramyan | 3/12/2018 | 357-01 | CA | $ 296.34 |
| Frank | Abreu | 3/6/2018 | 346-17 | CA | $ 62.02 |
| Kent | Absalonsen | 4/3/2018 | 373-01 | IL | $ 86.26 |
| Ahmad Rej | Abusultan | 3/27/2018 | 368-02 | CA | $ 342.92 |
| Robert | Accetta | 3/5/2018 | 341 | MA | $ 55.88 |
| Wayne | Acciacca | 5/14/2018 | 401-01 | NY | $ 71.00 |
| Grant | AcetoHackett | 3/6/2018 | 346-07 | CA | $ 59.13 |
| Rachid | Achoual | 3/6/2018 | 346-04 | VA | $ 50.00 |
| Enzo | Adabachi | 3/6/2018 | 347-02 | CA | $ 59.31 |
| David | Adam | 3/6/2018 | 346-02 | WI | $ 245.62 |
| Lulian | Adam | 3/6/2018 | 346-08 | IL | $ 51.09 |
| Jason | Adams | 3/19/2018 | 361-02 | PA | $ 50.00 |
| Lizabeth | Adams | 3/2/2018 | 254 | GA | $ 104.20 |
| Michael | Addison | 3/6/2018 | 346-08 | IN | $ 59.47 |
| Nicole | Addison | 3/27/2018 | 368-02 | CA | $ 212.21 |
| Babatunde | Adewoyin | 3/6/2018 | 346-10 | TX | $ 472.81 |
| Leonor | Adili | 3/6/2018 | 346-14 | CA | $ 53.49 |
| Yannick | Adjale Suku (Elom ) | 5/14/2018 | 401-01 | CA | $ 50.00 |
| William Patrick | Adkins | 5/10/2018 | 398-01 | CA | $ 71.57 |
| David | Adler | 3/6/2018 | 346-15 | NJ | $ 51.28 |
| Lee | Adler | 3/7/2018 | 348-04 | MA | $ 53.29 |
| Mohammad | Adnan | 3/6/2018 | 346-01 | NY | $ 60.58 |
| Daniel | Adrian | 3/6/2018 | 346-17 | CA | $ 91.27 |
| Sal | Adwan | 3/8/2018 | 350-01 | CA | $ 50.00 |
| Vida | Afshar | 3/7/2018 | 348-01 | CA | $ 51.26 |
| Omoche | Agada | 3/6/2018 | 347-04 | MD | $ 50.00 |
| Lindsay | Agard | 3/27/2018 | 368-03 | NY | $ 52.88 |
| Ike | Agbasi | 4/18/2018 | 383-01 | CA | $ 839.34 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Steven | Agee | 4/23/2018 | 386-01 | TX | $ 461.42 |
| Ifeyinwa | Agholor | 3/19/2018 | 361-03 | TN | $ 159.33 |
| James | Agostino | 3/29/2018 | 369-02 | CA | $ 77.61 |
| Bria | Aguayo | 3/6/2018 | 346-08 | GA | $ 66.18 |
| Minda | Aguhob | 3/6/2018 | 346-03 | CA | $ 60.39 |
| Carlos | Aguilar | 3/6/2018 | 346-14 | NV | $ 128.11 |
| Gerardo | Aguilera | 3/6/2018 | 346-17 | GA | $ 878.08 |
| Luis | Aguinaga | 3/9/2018 | 351-01 | DC | $ 51.07 |
| Kristina | Aguirre | 3/27/2018 | 368-01 | CA | $ 59.91 |
| Marcos | Aguirre | 3/27/2018 | 368-01 | CA | $ 236.22 |
| Raymond | Aguirre | 3/16/2018 | 360-01 | CA | $ 151.98 |
| Bethler | Aguy UberX | 3/6/2018 | 346-06 | MA | $ 50.00 |
| Richard | Ahern | 3/6/2018 | 347-02 | IN | $ 570.80 |
| Melany | Ahlemeyer | 3/6/2018 | 346-18 | VA | $ 819.72 |
| Zubair | Ahmad TAXI | 3/6/2018 | 346-02 | VA | $ 50.00 |
| BehrouzDUP | AhmadiDUP | 3/20/2018 | 362-01 | CA | $ 50.00 |
| Shahram | Ahmadi | 3/6/2018 | 346-02 | MD | $ 50.00 |
| Alex (Zulfiqar) | Ahmed | 3/9/2018 | 351-01 | MA | $ 50.00 |
| Ehab | Ahmed | 3/6/2018 | 346-05 | PA | $ 551.31 |
| Elfatih | ahmed | 3/8/2018 | 350-01 | CA | $ 443.16 |
| Hafiz | Ahmed | 3/6/2018 | 346-17 | NY | $ 56.94 |
| Hany | Ahmed | 4/4/2018 | 374-01 | PA | $ 50.00 |
| Iftikhar | Ahmed | 3/7/2018 | 348-04 | NJ | $ 716.34 |
| Kaled | Ahmed | 3/2/2018 | 236 | NY | $ 50.00 |
| Wathek | Ahmed | 3/27/2018 | 368-03 | CA | $ 57.56 |
| Paul | Ahn | 5/25/2018 | 411-01 | CA | $ 96.17 |
| Hilal | Aissani | 3/6/2018 | 346-10 | NY | $ 50.00 |
| Elmostafa | Aissaoui | 3/6/2018 | 346-06 | MA | $ 55.99 |
| Michael | Aitkens | 3/6/2018 | 346-17 | CA | $ 126.09 |
| Mustafa | Ajlouni | 12/8/2016 | 48 | PA | $ 97.38 |
| Eby | Aka | 4/23/2018 | 386-01 | VA | $ 50.00 |
| Danish | Akhtar | 3/16/2018 | 360-01 | TX | $ 539.46 |
| Aibek | Akmat | 3/2/2018 | 221 | VA | $ 129.78 |
| Justin | Akuffo | 3/6/2018 | 346-17 | IL | $ 54.65 |
| Philip | Akurigo | 3/6/2018 | 347-04 | CA | $ 54.27 |
| Saheed | Alabi | 3/6/2018 | 346-08 | MA | $ 50.05 |
| Angelica | Alarcon | 3/6/2018 | 346-18 | CA | $ 68.23 |
| Robert | Alarcon Loa | 5/10/2018 | 398-01 | FL | $ 1,902.09 |
| Ray (Aref) | Albarazi | 3/6/2018 | 346-02 | CA | $ 342.89 |
| Juan | Albarran Clavel | 3/6/2018 | 346-15 | VA | $ 50.00 |
| Casey | Albert | 3/6/2018 | 347-03 | CA | $ 88.55 |
| Peter | Albert | 3/27/2018 | 368-03 | CA | $ 92.74 |
| Leticia | Alcala | 11/30/2016 | 42 | TX | $ 231.04 |
| Raudel | Alcala | 3/16/2018 | 359-02 | CA | $ 63.49 |
| Alexander | Alcantara | 3/7/2018 | 348-05 | IL | $ 50.00 |
| Deyvi | Alcantara P2P | 4/11/2018 | 379-01 | MA | $ 50.00 |
| Peter | Alcivar | 3/27/2018 | 368-01 | MD | $ 50.88 |
| Giovanni | Alegrado | 3/6/2018 | 346-16 | CA | $ 284.19 |
| Karina | Aleksandrova | 3/7/2018 | 349-01 | AL | $ 57.17 |
| Stepan | Aleksanyan | 4/9/2018 | 377-01 | CA | $ 50.29 |
| Alece | Alexander | 3/5/2018 | 333 | NC | $ 95.82 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Benjamin | Alexander | 3/16/2018 | 360-01 | IL | $ 51.45 |
| Deirdra | Alexander | 4/13/2018 | 381-01 | OH | $ 65.87 |
| Dicarra | Alexander | 3/27/2018 | 368-01 | GA | $ 52.04 |
| Tye | Alexander | 3/23/2018 | 366-02 | CA | $ 93.62 |
| Alex | Alexander Marquardt | 3/7/2018 | 349-01 | GA | $ 129.09 |
| Ahmed | Ali | 3/27/2018 | 368-03 | MN | $ 61.76 |
| Amir | Ali | 3/6/2018 | 346-04 | NY | $ 50.00 |
| Dahir | Ali | 3/6/2018 | 346-12 | MA | $ 50.55 |
| Jamal | Ali | 3/16/2018 | 360-01 | CA | $ 57.58 |
| ShahZad | Ali | 3/6/2018 | 346-11 | NY | $ 50.00 |
| Shaukat | Ali | 3/5/2018 | 329 | WI | $ 103.32 |
| Walid | Ali | 5/14/2018 | 401-01 | MA | $ 58.76 |
| Issen | Alibris | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Muhammed | Al-Idrisi | 3/7/2018 | 348-01 | MA | $ 55.39 |
| Stephen | Alila | 3/6/2018 | 347-03 | AZ | $ 71.85 |
| Fawzi | Aljibawi | 3/6/2018 | 346-04 | IL | $ 50.00 |
| Laith | Aljuboori | 5/8/2018 | 396-01 | TX | $ 522.54 |
| Mohamad | Alkabbani | 3/6/2018 | 346-12 | CA | $ 131.19 |
| Omar | Alkhameri | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Ammar | Allalulki | 3/23/2018 | 365-02 | IL | $ 50.88 |
| Alkantara | Allen | 3/7/2018 | 348-02 | IL | $ 52.15 |
| Christopher | Allen | 3/7/2018 | 348-01 | TN | $ 50.60 |
| Curt | Allen | 3/6/2018 | 347-03 | MO | $ 84.99 |
| Dustin | Allen | 3/12/2018 | 357-01 | TN | $ 126.89 |
| Keith | Allen | 3/7/2018 | 348-03 | NV | $ 215.45 |
| Lindy | Allen | 3/7/2018 | 348-02 | IL | $ 51.82 |
| Melissa | Allen | 3/6/2018 | 346-18 | IN | $ 164.76 |
| Rebecca | Allen | 3/6/2018 | 346-17 | MA | $ 73.02 |
| Tyneca | Allen | 3/27/2018 | 368-02 | GA | $ 77.23 |
| Richard | Allen II | 3/7/2018 | 348-05 | FL | $ 467.71 |
| Douglas | Allison | 3/6/2018 | 346-13 | TX | $ 50.26 |
| David | Allphin | 3/6/2018 | 346-10 | CA | $ 351.83 |
| Angelo | Almonte | 3/7/2018 | 348-02 | CA | $ 52.09 |
| Christian | Almonte | 3/6/2018 | 346-12 | CA | $ 65.08 |
| Randall | Almquist | 3/29/2018 | 369-02 | CO | $ 50.00 |
| Basel | Al-Nammari | 3/6/2018 | 347-05 | MA | $ 57.25 |
| Mohammed (Sal) | Alrawashdeh | 3/27/2018 | 368-02 | NY | $ 53.98 |
| Rasim | ALSAAID | 3/6/2018 | 346-04 | CA | $ 50.31 |
| Sharaf | Alsaidi | 3/6/2018 | 346-19 | NY | $ 220.82 |
| Faisal | Alsarraf | 3/6/2018 | 347-02 | TX | $ 116.94 |
| Aamir | Altaf | 3/6/2018 | 346-17 | CA | $ 122.41 |
| Mousa | Altamimi | 3/6/2018 | 347-04 | PA | $ 104.67 |
| Michael | Altamirano | 3/6/2018 | 346-05 | CA | $ 55.03 |
| Jorge | Alvarado Jr | 4/4/2018 | 374-01 | CA | $ 120.82 |
| Freddy | Alvarez | 3/16/2018 | 359-01 | NY | $ 50.07 |
| Maritess | Alves | 3/7/2018 | 349-01 | CA | $ 70.85 |
| Craig | Alviti | 3/6/2018 | 346-04 | VA | $ 50.81 |
| Mohammad | Alzalam | 5/10/2018 | 398-01 | PA | $ 50.00 |
| Adam | Amad | 3/27/2018 | 368-02 | CA | $ 64.61 |
| Ali | Amadi | 4/5/2018 | 375-01 | CA | $ 320.02 |
| Antonio | Amado | 3/27/2018 | 368-02 | TX | $ 99.55 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Emmanuel | Ameh | 3/22/2018 | 363-01 | GA | $ 92.66 |
| Bashirul | Amin | 3/27/2018 | 368-02 | NY | $ 53.89 |
| Idir | Ammour | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Scott | Amoroso | 3/7/2018 | 348-01 | NH | $ 53.61 |
| David | Ampagoomian | 3/7/2018 | 348-05 | MD | $ 50.00 |
| Jared | Amram | 3/8/2018 | 350-01 | GA | $ 52.72 |
| Jack | Amsterdam | 3/6/2018 | 346-10 | CA | $ 111.59 |
| Victor | Ananiev | 3/6/2018 | 346-07 | VA | $ 534.30 |
| James | Anderschat | 3/6/2018 | 346-09 | ME | $ 110.27 |
| Deborah | Andersen | 3/2/2018 | 293 | WA | $ 58.09 |
| Althea | Anderson | 3/6/2018 | 346-08 | CA | $ 99.73 |
| Brennan | Anderson | 3/7/2018 | 348-01 | FL | $ 87.98 |
| Cashley Domne | Anderson | 3/6/2018 | 347-03 | CA | $ 219.82 |
| Darryl | Anderson | 3/27/2018 | 368-03 | CA | $ 54.41 |
| Donald | Anderson | 3/6/2018 | 346-16 | AZ | $ 62.23 |
| Eric | Anderson | 3/27/2018 | 368-01 | OR | $ 50.00 |
| John | Anderson | 3/7/2018 | 348-01 | OH | $ 65.86 |
| Kerry | Anderson | 4/9/2018 | 377-01 | CA | $ 61.00 |
| Merlon | Anderson | 3/19/2018 | 361-02 | GA | $ 183.52 |
| Orsen | Anderson | 3/27/2018 | 368-02 | AL | $ 163.73 |
| Penny | Anderson | 4/11/2018 | 379-01 | IL | $ 129.48 |
| Tasha | Anderson | 3/6/2018 | 346-03 | AZ | $ 57.67 |
| david | anderson jr | 3/6/2018 | 346-08 | CA | $ 54.75 |
| Brian | Andoy | 3/6/2018 | 346-08 | CA | $ 50.01 |
| Carlos (Aldilcon) | Andrade | 3/6/2018 | 346-05 | MA | $ 50.13 |
| Marcelino | Andrade | 3/6/2018 | 346-19 | MA | $ 50.47 |
| Sharkilia | Andrade | 3/6/2018 | 346-04 | MA | $ 50.57 |
| Stephen | Andrew | 3/27/2018 | 368-03 | GA | $ 546.45 |
| Stephen | Andrews | 3/27/2018 | 368-02 | NJ | $ 70.01 |
| Yolanda | Andrews | 3/6/2018 | 346-12 | PA | $ 50.00 |
| Eugene | Andreyev | 3/6/2018 | 346-14 | IL | $ 98.96 |
| Robert | Andruszko | 3/6/2018 | 346-06 | CA | $ 103.30 |
| Robert | Andrzejewski | 4/13/2018 | 381-01 | NC | $ 50.00 |
| Stassa | Annison | 3/6/2018 | 346-06 | CA | $ 54.42 |
| Idris | Ansari | 3/6/2018 | 346-08 | GA | $ 50.00 |
| James | Anson | 3/7/2018 | 348-04 | FL | $ 132.66 |
| Mollie | Anstead | 4/4/2018 | 374-01 | TX | $ 68.12 |
| Steven | Antenucci | 5/2/2018 | 393-01 | CA | $ 52.16 |
| s Candace (Canda | Antonelli | 3/16/2018 | 360-1 | NH | $ 71.81 |
| Amine | Aouji | 3/6/2018 | 346-07 | CA | $ 50.84 |
| Gregorio | Apelo | 3/27/2018 | 368-02 | WA | $ 91.44 |
| Frank | Apostol | 4/6/2018 | 376-01 | CA | $ 73.20 |
| Matthew | Appel | 3/12/2018 | 357-01 | CA | $ 64.82 |
| Gilbert | Aquino | 3/29/2018 | 369-02 | CA | $ 50.00 |
| Shibeshi | Aragaw | 3/29/2018 | 369-01 | TX | $ 340.87 |
| Eduard | Aramyan | 3/2/2018 | 261 | CA | $ 50.00 |
| Juan | ArataArbulu | 3/6/2018 | 346-16 | CA | $ 57.88 |
| Daniel | Aregai | 3/6/2018 | 347-04 | CA | $ 51.80 |
| Randy | Arias Diaz | 3/6/2018 | 346-07 | FL | $ 315.88 |
| Gilberto | Ariza | 4/9/2018 | 377-01 | TX | $ 101.81 |
| Thomas | Armiras | 3/6/2018 | 346-01 | IL | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Daniel | Armistead | 3/12/2018 | 357-01 | MO | $ 66.17 |
| Sami | Armout | 3/6/2018 | 346-16 | NJ | $ 60.41 |
| Joshua | Armstrong | 3/7/2018 | 348-01 | IL | $ 50.29 |
| Kirk | Arnold | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Marcus | Arnold | 4/2/2018 | 371-01 | GA | $ 81.25 |
| Talisa | Arnold | 3/6/2018 | 346-03 | FL | $ 198.71 |
| Jon (Jonathan) | Arnon | 3/6/2018 | 346-06 | PA | $ 73.15 |
| David | Arp | 3/6/2018 | 346-12 | TN | $ 231.86 |
| Pablo | Arroyo-Iglesias | 3/6/2018 | 347-01 | TX | $ 321.16 |
| Noel | Arthur | 3/13/2018 | 358-01 | CA | $ 52.00 |
| Art | Arthur Amirkhanian | 3/29/2018 | 369-01 | CA | $ 70.75 |
| Alex | Arthur McDaniel | 3/6/2018 | 346-06 | FL | $ 344.94 |
| Narek | Artonian | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Helene | Arya | 4/23/2018 | 386-01 | CA | $ 52.51 |
| Garen | Arzumanyan | 3/6/2018 | 346-18 | CA | $ 220.48 |
| Giorgi | Asatiani | 3/6/2018 | 347-01 | CA | $ 50.02 |
| Carlos | Ascuasiati | 3/6/2018 | 346-02 | PA | $ 111.94 |
| Paul | Ashbacher | 3/6/2018 | 346-05 | CO | $ 56.82 |
| Robin | Ashby | 3/19/2018 | 361-02 | CA | $ 82.33 |
| Sea (Shannon) | Ashby | 4/18/2018 | 383-01 | GA | $ 389.35 |
| James | Ashcraft | 3/2/2018 | 214 | CA | $ 751.55 |
| Sharon Yvonne | Asher | 3/23/2018 | 366-02 | CA | $ 55.84 |
| Guy | Ashley | 3/7/2018 | 348-01 | FL | $ 241.73 |
| Amin | Ashraf | 3/23/2018 | 366-02 | CA | $ 77.73 |
| Susan | Askew | 3/6/2018 | 346-08 | CA | $ 92.50 |
| Anan | Asleim | 3/23/2018 | 366-02 | CA | $ 51.55 |
| Shahram | Aslemand | 3/6/2018 | 346-16 | CA | $ 82.91 |
| Michael | Assevero | 3/7/2018 | 348-05 | GA | $ 299.28 |
| Monieb | Ataelseed | 3/29/2018 | 369-02 | GA | $ 90.18 |
| Bret | Atiyeh | 4/9/2018 | 377-01 | TN | $ 67.46 |
| Rodney | Atkinson | 3/6/2018 | 347-01 | NJ | $ 58.55 |
| Vikas | Atmakuri | 3/6/2018 | 346-17 | TX | $ 211.79 |
| Sean | Aucoin | 3/7/2018 | 348-03 | MA | $ 73.82 |
| Chris | Audi | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Micheal | Augello | 3/6/2018 | 346-06 | NV | $ 58.83 |
| Christopher | Augustin | 4/18/2018 | 383-01 | CA | $ 185.02 |
| George | Austin | 3/6/2018 | 347-05 | CA | $ 73.38 |
| Gregory | Austin | 3/6/2018 | 346-06 | NV | $ 123.78 |
| Paul | Austin | 3/16/2018 | 359-02 | CT | $ 288.19 |
| Kent | Auyeung | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Daniel | Avery | 3/6/2018 | 346-16 | MI | $ 104.79 |
| Jessica | Avery | 3/23/2018 | 365-02 | MA | $ 79.95 |
| Abraham | Avila | 3/2/2018 | 269 | CA | $ 71.75 |
| Richard (Dupe) | Avila | 3/27/2018 | 368-03 | CA | $ 311.76 |
| Salvador | Avila jr | 3/6/2018 | 346-07 | CA | $ 137.77 |
| Diego | Aviles | 3/29/2018 | 369-02 | CA | $ 74.06 |
| Aniello | Avino | 3/23/2018 | 366-01 | VA | $ 107.98 |
| Muhammad | Awais | 3/6/2018 | 346-17 | CA | $ 91.04 |
| Gerald | Awunti | 3/23/2018 | 366-02 | MN | $ 51.70 |
| David | Ayala | 3/6/2018 | 347-04 | CA | $ 87.84 |
| Danilo | Aybar | 3/6/2018 | 346-09 | NY | $ 51.01 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| cetin | aydin | 3/27/2018 | 368-02 | CA | $ 1,364.65 |
| Casandra | Ayres | 3/16/2018 | 359-02 | MD | $ 50.18 |
| Bijan | Azar | 3/23/2018 | 365-02 | CA | $ 735.01 |
| Khalid | Azeez | 4/2/2018 | 371-01 | CA | $ 100.13 |
| Malik | Azhar | 5/10/2018 | 398-01 | CA | $ 620.79 |
| Amir | Azin | 3/7/2018 | 349-01 | AZ | $ 50.84 |
| Steve | Aziz | 3/6/2018 | 346-12 | CA | $ 55.18 |
| Artashes | Azizyan | 3/27/2018 | 368-02 | CA | $ 179.74 |
| Josephdupe | Azuela | 4/16/2018 | 382-01 | CA | $ 62.97 |
| Lahcen | Azzouzi P2P | 3/6/2018 | 347-02 | MA | $ 50.00 |
| Alaa | Baazaoui | 3/6/2018 | 346-05 | CA | $ 110.86 |
| Esmaeil | Babaahmadi | 3/27/2018 | 368-02 | TX | $ 1,924.12 |
| Jason | Babcock | 3/6/2018 | 346-04 | CA | $ 99.30 |
| Matthew | Babick | 3/27/2018 | 368-03 | WA | $ 71.73 |
| Chester | Bacon | 3/6/2018 | 346-17 | MA | $ 152.48 |
| Mounir | Badri | 3/6/2018 | 347-01 | NJ | $ 50.60 |
| Salman | Badsha | 3/5/2018 | 339 | TX | $ 974.37 |
| Paul | Badum | 5/21/2018 | 407-01 | CA | $ 76.46 |
| Bakul | Badwal | 3/6/2018 | 346-09 | FL | $ 50.00 |
| Nelson | Bae | 3/8/2018 | 350-01 | CA | $ 55.20 |
| John | Baggs | 3/6/2018 | 346-03 | CA | $ 67.12 |
| Adam | Bagnall | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Mickey | Bahr | 3/6/2018 | 347-02 | FL | $ 53.54 |
| Shahjehan | Baig | 3/27/2018 | 368-03 | IL | $ 52.34 |
| Adam | Bailey | 3/6/2018 | 346-17 | WI | $ 90.22 |
| Amillah | Bailey | 3/23/2018 | 366-01 | NV | $ 50.00 |
| Andrew | Bailey | 3/2/2018 | 187 | CA | $ 95.78 |
| Carol | Bailey | 3/6/2018 | 346-11 | CA | $ 80.02 |
| James | Bailey | 3/16/2018 | 359-02 | NC | $ 121.05 |
| Jason | Bailey | 3/6/2018 | 346-11 | FL | $ 148.46 |
| John | Bailey | 3/6/2018 | 346-16 | GA | $ 82.36 |
| Thomas | Baily | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Bob | Bain | 3/27/2018 | 368-02 | IN | $ 50.00 |
| Sargon | Baitnazar | 3/7/2018 | 349-01 | CA | $ 50.00 |
| Brian | Baker | 3/2/2018 | 272 | NJ | $ 424.13 |
| Michael | Baker | 3/7/2018 | 348-01 | MA | $ 64.81 |
| Michael | Baker | 3/19/2018 | 361-02 | OR | $ 50.09 |
| Steven | Baker | 3/16/2018 | 360-03 | TN | $ 50.00 |
| Shodi | Bakoev | 3/6/2018 | 346-18 | NY | $ 53.35 |
| Saul | Balban | 3/6/2018 | 346-03 | CA | $ 65.95 |
| Tracy | Baldeo | 3/6/2018 | 346-12 | FL | $ 240.47 |
| Joseph | Balerite | 3/7/2018 | 348-04 | CA | $ 57.43 |
| Raffael | Balieiro | 3/6/2018 | 346-14 | MD | $ 50.05 |
| Fredrik | Baliwis | 3/29/2018 | 369-02 | FL | $ 326.15 |
| James | Ball | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Nicholas | Ball | 3/7/2018 | 349-01 | IN | $ 55.61 |
| Alvin | Bandril | 3/2/2018 | 245 | CA | $ 73.78 |
| Cory | Baney | 3/6/2018 | 346-05 | CA | $ 50.08 |
| Michael | Bankus | 3/27/2018 | 368-02 | PA | $ 50.00 |
| Thomas | Banyai | 3/7/2018 | 348-04 | GA | $ 1,334.13 |
| Aksay | Bapa | 3/6/2018 | 346-17 | CA | $ 50.59 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Mazen | Barakat | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Martin | Barats | 3/6/2018 | 346-17 | CA | $ 73.84 |
| Lonnie | Barber | 4/11/2018 | 379-01 | TX | $ 137.91 |
| John | Barbour | 3/6/2018 | 346-12 | FL | $ 189.30 |
| Andres | Barcelo- sanchez | 3/6/2018 | 346-03 | LA | $ 50.00 |
| Sam | Barghi | 3/6/2018 | 346-03 | CA | $ 50.19 |
| Michelle | Barginear | 4/3/2018 | 373-01 | IL | $ 62.99 |
| Domenico | Bargione | 3/6/2018 | 346-03 | FL | $ 71.33 |
| Andre | Barian | 3/19/2018 | 361-01 | CA | $ 52.70 |
| Daddy (Christoph | Barker | 3/6/2018 | 346-19 | NC | $ 143.97 |
| Christopher | Barker | 3/6/2018 | 347-03 | CA | $ 65.30 |
| James | Barker | 3/6/2018 | 346-08 | CA | $ 50.40 |
| Dunta | Barlow | 3/27/2018 | 368-02 | MO | $ 190.10 |
| Doris | Barner | 3/6/2018 | 346-13 | MD | $ 87.83 |
| James | Barnes | 3/6/2018 | 346-09 | CA | $ 228.54 |
| Martina | Barnes | 3/19/2018 | 361-03 | NC | $ 76.29 |
| Steven Paul | Barnes | 3/6/2018 | 346-12 | FL | $ 207.74 |
| Latonya | Barnett | 3/7/2018 | 348-01 | TX | $ 59.00 |
| Melvin | Baron | 3/27/2018 | 368-03 | NV | $ 101.99 |
| Benedetto | Baroncini | 3/6/2018 | 346-16 | CA | $ 61.30 |
| Donald | Barr | 3/29/2018 | 369-02 | AZ | $ 159.37 |
| Stephen | Barr | 5/22/2018 | 408-01 | CA | $ 387.27 |
| Donna | Barragan | 3/27/2018 | 368-03 | CA | $ 71.25 |
| Jonathan | Barragan | 3/7/2018 | 348-05 | CA | $ 63.03 |
| Luis | Barragan Higuera | 3/7/2018 | 348-05 | NC | $ 183.83 |
| Steven | Barrett | 3/6/2018 | 346-13 | CT | $ 130.34 |
| Vincent | Barrientos | 3/6/2018 | 346-04 | CA | $ 50.00 |
| Barnaby | Barrilla | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Charles | Barringer | 3/13/2018 | 358-01 | GA | $ 106.45 |
| Louis | Barrios | 3/16/2018 | 360-03 | CA | $ 50.00 |
| Ousmane | Barry (Diarra) | 3/6/2018 | 347-04 | NY | $ 50.00 |
| Paul | Barry | 3/27/2018 | 368-02 | CA | $ 279.91 |
| William | Barry | 3/6/2018 | 347-01 | MA | $ 50.22 |
| Brian | Bartlett | 3/7/2018 | 348-04 | VA | $ 50.00 |
| Joe | Bartling | 3/6/2018 | 346-15 | VA | $ 52.03 |
| Louis | Bartning | 3/19/2018 | 361-01 | CA | $ 54.94 |
| Duane | Barto | 3/9/2018 | 351-01 | CA | $ 90.65 |
| Deborah | Barton | 4/4/2018 | 374-01 | TN | $ 144.21 |
| Kevin | Bascomb P2P | 3/27/2018 | 368-03 | MA | $ 50.07 |
| Melinda | Bashen | 3/6/2018 | 346-14 | VA | $ 52.99 |
| Shakeel | Bashir | 3/6/2018 | 346-02 | MA | $ 50.00 |
| Stephen | Baskin | 3/6/2018 | 346-16 | AZ | $ 61.79 |
| Isaac | Basulto | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Danielle | Bates | 3/7/2018 | 348-01 | IL | $ 180.86 |
| Lourdes | Bates | 3/27/2018 | 368-02 | CA | $ 68.82 |
| Mandeep | Bath | 3/6/2018 | 347-01 | CA | $ 50.00 |
| Simon | Bath | 4/6/2018 | 376-01 | CA | $ 165.86 |
| Max | Batres | 3/7/2018 | 348-02 | CA | $ 79.20 |
| Karen | Battaglia | 3/23/2018 | 366-02 | CA | $ 361.40 |
| Richard | Batten | 3/19/2018 | 361-02 | GA | $ 77.14 |
| Aaron | Battle | 3/6/2018 | 347-02 | DC | $ 101.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------|
| Jack | Bauman | 3/6/2018 | 346-19 | FL | $ 268.89 |
| Stanley | Baumann | 3/6/2018 | 346-12 | CA | $ 51.81 |
| Gillian | Bautista | 3/9/2018 | 351-01 | TX | $ 62.77 |
| Zandro DUPE | Bautista | 3/16/2018 | 359-02 | CA | $ 50.08 |
| Esayas | Bayleyegn | 3/27/2018 | 368-03 | TX | $ 146.82 |
| Moe | Bayoumi | 3/6/2018 | 346-15 | AZ | $ 258.32 |
| Allen | Baytes | 3/6/2018 | 346-10 | TX | $ 85.48 |
| Ahmad | Bazzi | 3/23/2018 | 366-02 | NY | $ 50.00 |
| Bruce | Beal | 3/6/2018 | 346-12 | WI | $ 50.00 |
| Thomas | Beals | 3/16/2018 | 360-03 | WA | $ 50.09 |
| Gary | Bean | 5/2/2018 | 393-01 | MA | $ 50.00 |
| Guy | Beauduy Jr | 5/29/2018 | 412-01 | FL | $ 71.42 |
| William | Beaulieu | 3/6/2018 | 347-01 | FL | $ 1,371.55 |
| Ricardo | Becerra | 4/18/2018 | 383-01 | CA | $ 50.00 |
| Ryan | Beck | 3/6/2018 | 346-18 | PA | $ 92.84 |
| William | Beckham | 3/6/2018 | 346-10 | MD | $ 184.40 |
| Brian | Beddow | 3/16/2018 | 359-02 | MD | $ 50.00 |
| Tyler | Bedell | 3/22/2018 | 363-01 | CO | $ 110.31 |
| Hatem | Bedhiaf | 3/6/2018 | 346-10 | PA | $ 104.83 |
| John | Bedingham | 3/6/2018 | 346-02 | MI | $ 82.77 |
| Christopher | Bednar | 3/6/2018 | 347-04 | NJ | $ 53.44 |
| Ryan | Behner (DUPE) | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Cynthia | Bejarano | 3/6/2018 | 346-02 | CA | $ 65.52 |
| Ahadu | Bekele | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Yilkal | Bekele | 3/6/2018 | 346-09 | MA | $ 50.00 |
| Ercan | Bektas | 3/6/2018 | 346-02 | CA | $ 52.24 |
| Peter | Belden | 3/27/2018 | 368-02 | CA | $ 65.77 |
| Douglas | Belisle | 3/12/2018 | 357-01 | OH | $ 50.00 |
| Yacine DEL | Belkacemi DEL | 3/6/2018 | 347-03 | CA | $ 50.00 |
| Zouheyr | Belkada | 3/19/2018 | 361-01 | VA | $ 50.00 |
| David | Bell | 3/6/2018 | 346-07 | TX | $ 50.68 |
| Judy | Bell | 3/27/2018 | 368-02 | SC | $ 57.61 |
| Lauren | Bell | 3/6/2018 | 347-04 | WI | $ 138.35 |
| Nick | Bell | 5/22/2018 | 408-01 | CA | $ 52.15 |
| Stephen | Bell | 3/7/2018 | 348-02 | CA | $ 159.70 |
| William | Bell Jr | 3/27/2018 | 368-01 | NC | $ 191.00 |
| Rodney | Bellamy | 3/23/2018 | 365-02 | VA | $ 88.73 |
| Richard | Belloff | 3/6/2018 | 346-13 | CA | $ 101.93 |
| Thomas | Bellos | 5/23/2018 | 409-01 | MO | $ 50.00 |
| Richard | Beltrame | 3/27/2018 | 368-03 | CA | $ 53.25 |
| Mohamed | Ben El Kadhi | 3/6/2018 | 346-03 | NV | $ 227.39 |
| Juan | Benavides | 4/11/2018 | 379-01 | CA | $ 57.97 |
| Robert | Benckert | 4/23/2018 | 386-01 | TN | $ 435.29 |
| Patrick | Benedict | 3/6/2018 | 347-01 | CA | $ 50.23 |
| Noah | Benham | 3/6/2018 | 346-04 | KS | $ 52.83 |
| Jeffrey | Benik | 3/27/2018 | 368-03 | CO | $ 63.73 |
| Abdelkrim | Benkanoun | 4/25/2018 | 387-01 | CA | $ 50.00 |
| Nancy | Bennett | 4/5/2018 | 375-01 | NV | $ 50.00 |
| Thomas | Bennett | 3/7/2018 | 348-04 | OH | $ 83.93 |
| Kevin | Bensley | 5/14/2018 | 401-01 | IL | $ 50.26 |
| Cecil | Benson | 3/7/2018 | 348-03 | TN | $ 88.74 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|------------------------|
| Daniel | Benson | 6/1/2018 | 416-01 | WA | $ 50.00 |
| James | Benton | 3/7/2018 | 348-01 | PA | $ 87.51 |
| Ray | Benton | 3/27/2018 | 368-02 | FL | $ 1,416.70 |
| Philip | Benzinger | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Manuel | Berdichevsky | 5/18/2018 | 406-01 | CA | $ 50.00 |
| Tesfaye | Bereka | 3/27/2018 | 368-02 | VA | $ 50.00 |
| Scott | Berens | 3/6/2018 | 346-01 | MI | $ 50.50 |
| Andrew | Beretvas | 3/16/2018 | 360-03 | CA | $ 50.00 |
| Douglas | Berg | 3/6/2018 | 346-06 | AZ | $ 165.81 |
| Morton | Berger | 3/19/2018 | 361-02 | CA | $ 171.35 |
| Larry | Bergeron | 4/5/2018 | 375-01 | LA | $ 189.49 |
| Jagajivan | Bernal | 3/7/2018 | 349-01 | CA | $ 59.58 |
| Jayananda | Bernal | 4/10/2018 | 378-01 | CA | $ 55.60 |
| Derek | Bernard | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Jimmy | Bernard | 3/6/2018 | 346-13 | TN | $ 713.37 |
| Melissa | Bernard | 5/29/2018 | 412-01 | OH | $ 87.22 |
| Berenice | Bernier | 3/6/2018 | 346-06 | CA | $ 155.59 |
| Harry | Bernstein | 3/7/2018 | 348-04 | OH | $ 58.35 |
| Russell | Bernstein | 3/29/2018 | 369-01 | LA | $ 50.00 |
| James | Berry | 3/29/2018 | 369-02 | TX | $ 63.85 |
| Kenneth | Berry | 3/6/2018 | 347-02 | MD | $ 51.26 |
| Kevin | Berry | 3/22/2018 | 363-01 | TX | $ 77.61 |
| Sean | Berry | 3/7/2018 | 348-01 | VA | $ 109.49 |
| Leo | Berry Jr | 3/27/2018 | 368-02 | CA | $ 60.00 |
| Ricky | Berry Jr | 3/6/2018 | 347-03 | CA | $ 539.72 |
| Daniel | Bertin | 3/6/2018 | 347-01 | CA | $ 50.07 |
| Taylor | Besczezynski | 3/16/2018 | 359-01 | FL | $ 50.00 |
| Randi | Besser | 3/27/2018 | 368-02 | OR | $ 51.61 |
| Paul | Besson | 3/27/2018 | 368-03 | CT | $ 51.94 |
| Patricia | Best | 3/16/2018 | 360-03 | GA | $ 170.24 |
| Jay | Betancourt | 3/6/2018 | 346-07 | TX | $ 50.43 |
| Luis Alberto | Betancourt-Dieguez | 3/6/2018 | 346-13 | NV | $ 160.01 |
| Stephanie | Bewley | 3/2/2018 | 219 | OR | $ 50.00 |
| Themis | Bezas | 3/6/2018 | 346-08 | MI | $ 59.99 |
| David | Bezeau | 3/6/2018 | 347-01 | CA | $ 52.56 |
| Joaquim | Bezerra-Neto | 3/6/2018 | 346-19 | NY | $ 50.00 |
| Karim | Bhatti | 3/16/2018 | 360-02 | PA | $ 72.16 |
| Jeffrey | Biddle | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Cody | Bidlow | 3/27/2018 | 368-03 | AZ | $ 74.10 |
| Jonathan | Bierner | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Jason | Biggans | 3/7/2018 | 348-01 | GA | $ 68.35 |
| Mark | Biggs | 3/29/2018 | 369-01 | CA | $ 1,262.58 |
| Christian | Bill | 3/20/2018 | 362-01 | CT | $ 69.47 |
| David | Billing | 3/6/2018 | 346-09 | FL | $ 494.96 |
| Kenneth | Bio | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Vuthea | Bip | 3/6/2018 | 347-01 | MA | $ 52.94 |
| Richard | Birch | 12/20/2016 | 55 | NC | $ 58.98 |
| Roger | Birmingham | 3/27/2018 | 368-03 | TX | $ 733.80 |
| Douglas | Bisbee | 3/6/2018 | 346-13 | CA | $ 151.51 |
| Sarah | Bisgaard | 3/7/2018 | 348-01 | CA | $ 253.52 |
| Vlad | Bistriceanu | 3/6/2018 | 346-14 | IL | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Barbara | Bitela | 3/23/2018 | 366-02 | CA | $ 426.93 |
| Ilir | Bitici | 3/2/2018 | 252 | NJ | $ 50.00 |
| Daniel | Bitter | 3/7/2018 | 348-05 | WI | $ 54.20 |
| Everett | Bittick | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Matthew | Bittorf | 4/23/2018 | 386-01 | WI | $ 53.85 |
| Shannon | Bitzer | 3/6/2018 | 347-03 | CA | $ 55.05 |
| Jessica | Bitzer Love | 3/6/2018 | 346-18 | CO | $ 64.27 |
| Bryan | Bivona | 3/7/2018 | 348-02 | AZ | $ 52.67 |
| Aaron | Black | 3/6/2018 | 346-05 | CO | $ 63.95 |
| Jacob | Black | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Monica | Black | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Robin | Black | 3/16/2018 | 360-03 | TN | $ 83.08 |
| Bernard | Blackman | 3/27/2018 | 368-02 | CA | $ 52.04 |
| Harrison | Blackmond jr | 3/7/2018 | 348-01 | MI | $ 1,059.72 |
| Pegi | Blackstone | 3/6/2018 | 346-18 | AZ | $ 163.76 |
| Ronny | Blackwell | 3/6/2018 | 346-02 | GA | $ 921.75 |
| Stuart | Blackwell | 4/18/2018 | 383-01 | TX | $ 50.00 |
| Aamar | Blair | 3/6/2018 | 347-04 | CA | $ 55.57 |
| Justin | Blair | 3/6/2018 | 346-11 | CO | $ 51.43 |
| Fred | Blasevick Jr | 3/2/2018 | 244 | NJ | $ 50.00 |
| Roy | Blenkhorn | 3/2/2018 | 227 | ME | $ 67.28 |
| James | Blickensderfer | 3/23/2018 | 365-02 | CA | $ 61.54 |
| Matthew | Blowers | 3/7/2018 | 348-03 | OH | $ 50.15 |
| Nika | Blue | 3/5/2018 | 305 | CA | $ 69.68 |
| Eugene | Blum | 3/6/2018 | 347-01 | PA | $ 368.67 |
| Gregory | Blume | 4/11/2018 | 379-01 | CA | $ 189.11 |
| Rafarel | Boadu | 3/7/2018 | 348-01 | IL | $ 50.41 |
| Jon | Boatman | 3/5/2018 | 332 | CA | $ 108.08 |
| Edgard | Bocio | 3/6/2018 | 346-08 | NY | $ 50.19 |
| Katherine | Bode | 5/14/2018 | 401-01 | NC | $ 61.60 |
| Laurence | Bode | 3/27/2018 | 368-02 | MD | $ 55.94 |
| Tiny (Ben) | Boehm | 4/2/2018 | 371-01 | CA | $ 56.60 |
| Jon | Boell | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Matthew | Boersma | 3/6/2018 | 346-04 | IN | $ 50.00 |
| Sarah | Boesen | 3/6/2018 | 347-03 | FL | $ 93.78 |
| Joao | Boff | 3/6/2018 | 347-03 | WA | $ 53.69 |
| Daniel | Bohlen | 3/23/2018 | 366-02 | OH | $ 61.66 |
| Sharon | Bohlen | 3/6/2018 | 347-03 | OH | $ 99.36 |
| Nathan | Bok | 3/23/2018 | 366-01 | CA | $ 121.04 |
| Waqar | Bokhari | 3/23/2018 | 366-01 | TX | $ 91.79 |
| Matthew | Bolchoz | 3/6/2018 | 346-15 | SC | $ 57.17 |
| Caren | Bolling | 3/7/2018 | 348-02 | MO | $ 61.36 |
| Jason | Boman | 3/27/2018 | 368-03 | MI | $ 120.10 |
| Salvatore | Bonaccorso | 3/6/2018 | 346-19 | TX | $ 68.02 |
| Robert | Bonaparte | 3/5/2018 | 344 | CA | $ 50.00 |
| Joshua | Bond | 3/7/2018 | 348-02 | CA | $ 50.88 |
| Stephen | Bond | 3/6/2018 | 346-18 | CA | $ 63.04 |
| Jaimie | Bonitatibus | 4/3/2018 | 373-01 | CO | $ 63.23 |
| Douglas | Book | 3/27/2018 | 368-02 | AZ | $ 65.64 |
| Bruce | Bookman | 4/26/2018 | 390-01 | CA | $ 52.14 |
| Maryann | Boone | 3/7/2018 | 348-05 | FL | $ 149.07 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Markeila Sherrice | Bordenave | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Michael | Bories | 3/6/2018 | 346-07 | CA | $ 151.30 |
| Edgar Jaime | Borrel | 4/30/2018 | 391-01 | FL | $ 252.62 |
| Andrew | Bort | 3/7/2018 | 348-01 | VA | $ 365.61 |
| Steven | Bortnick | 3/7/2018 | 348-01 | MA | $ 51.93 |
| Valencia | Boson | 3/23/2018 | 366-02 | TX | $ 53.89 |
| Satin | Bostic | 3/7/2018 | 349-01 | MO | $ 51.96 |
| Silvio | Botelho | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Joe | Botello | 3/12/2018 | 357-01 | CA | $ 88.82 |
| Daniel | Bottino | 3/6/2018 | 347-02 | VA | $ 54.43 |
| Kristin | Bouck | 4/18/2018 | 383-01 | AZ | $ 237.20 |
| Jason | Bougetz | 3/6/2018 | 346-10 | OK | $ 67.49 |
| Jeffrey | Bouissiere | 3/6/2018 | 347-02 | AZ | $ 50.00 |
| Sebti | Boukarit | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Brett | Boukather | 3/6/2018 | 346-04 | CA | $ 569.32 |
| Robert | Bourgeois | 4/2/2018 | 371-01 | CO | $ 75.86 |
| Mina | Boutros | 3/6/2018 | 346-09 | FL | $ 213.04 |
| Ahmed | Bouzertit | 3/6/2018 | 347-04 | CA | $ 50.00 |
| Alec | Bovee | 3/6/2018 | 346-05 | FL | $ 77.02 |
| Andrew | Bowcock | 3/16/2018 | 359-02 | CA | $ 62.08 |
| Bryan thomas | Bowen | 3/27/2018 | 368-03 | CA | $ 74.74 |
| Kevin | Bower | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Sean Austin | Bowers | 3/6/2018 | 346-01 | TX | $ 636.41 |
| Terry | Bowers | 3/2/2018 | 275 | CO | $ 56.13 |
| Vic | Bowker | 3/2/2018 | 216 | TN | $ 50.41 |
| Kyle | Bowman | 3/27/2018 | 368-02 | CA | $ 52.64 |
| Oleg | Boyarkin | 3/6/2018 | 346-05 | FL | $ 130.40 |
| Kathleen | Boylan-Erdman | 3/6/2018 | 346-02 | NJ | $ 53.23 |
| Nicholas | Boyle | 3/6/2018 | 346-16 | VA | $ 51.95 |
| Gregory | Boyles | 3/6/2018 | 346-17 | HI | $ 61.99 |
| James | Bozeman | 3/27/2018 | 368-02 | AR | $ 285.28 |
| Nathan | Bozzo | 3/6/2018 | 346-16 | CA | $ 50.48 |
| Matthew | Bracken | 3/7/2018 | 348-05 | AZ | $ 718.33 |
| Barbara | Bradley | 3/23/2018 | 366-02 | VA | $ 59.97 |
| David | Bradley | 3/16/2018 | 359-01 | CA | $ 76.97 |
| Grace | Bradley | 3/6/2018 | 346-04 | IN | $ 209.32 |
| Scott | Bradley | 3/6/2018 | 347-03 | IL | $ 73.79 |
| Theresa | Bradley | 3/23/2018 | 366-02 | VA | $ 812.59 |
| Zack (Zachary) | Bradley | 3/13/2018 | 358-01 | KS | $ 50.14 |
| Brian | Bradshaw | 3/6/2018 | 346-01 | CA | $ 50.23 |
| Kevin | Bradshaw | 9/5/2017 | 141 | OK | $ 955.08 |
| Mitchell | Braggs | 3/6/2018 | 346-18 | OK | $ 109.01 |
| Cherlyn | Branch | 3/7/2018 | 348-02 | TX | $ 201.65 |
| Stephan | Branczyk | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Jeremy | Brand | 3/6/2018 | 346-15 | NY | $ 82.20 |
| Mauricio | Brand | 3/19/2018 | 361-03 | CA | $ 50.67 |
| Tiffany | Brandel | 3/6/2018 | 346-01 | OR | $ 54.84 |
| Michael | Brandenburg | 3/6/2018 | 346-15 | TX | $ 86.60 |
| Thomas | Brandenburg | 3/12/2018 | 357-01 | OH | $ 65.22 |
| Seth | Brandes | 3/6/2018 | 346-01 | CA | $ 52.87 |
| Robert | Brandimarte | 4/9/2018 | 377-01 | MI | $ 820.23 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Erich | Brandt | 5/22/2018 | 408-01 | MO | $ 609.80 |
| Joshua | Brandt | 3/6/2018 | 347-04 | MA | $ 50.00 |
| Thomas | Brandt | 3/6/2018 | 346-06 | VA | $ 64.62 |
| Deonna | Branham | 3/27/2018 | 368-03 | AZ | $ 51.92 |
| Paul | Branham | 3/27/2018 | 368-02 | IN | $ 51.59 |
| Tony | Branin | 3/7/2018 | 348-03 | NY | $ 50.00 |
| Danielle | Brannon | 3/6/2018 | 346-15 | MO | $ 164.39 |
| Nicholas | Brashear | 3/2/2018 | 180 | OH | $ 52.94 |
| Michael | Bratkovskiy | 4/2/2018 | 371-01 | IL | $ 72.26 |
| Kimberlee | Braverman | 3/6/2018 | 346-06 | CA | $ 107.68 |
| Adriano | Bravo | 3/16/2018 | 359-01 | CA | $ 161.17 |
| Robert | Brazelton | 3/27/2018 | 368-02 | CA | $ 97.49 |
| Sinem | Brazelton | 3/6/2018 | 347-05 | SC | $ 51.60 |
| William | Brazil | 3/6/2018 | 347-03 | CA | $ 135.26 |
| Steven | Brazius | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Justin | Breault | 3/6/2018 | 346-02 | MA | $ 68.53 |
| Douglas | Breese | 3/23/2018 | 366-02 | CA | $ 99.76 |
| Richard | Breimann | 3/16/2018 | 360-01 | NJ | $ 274.38 |
| Timothy | Brennan | 3/6/2018 | 346-09 | CA | $ 67.18 |
| Jimmy | Brennan Jr. | 3/16/2018 | 360-01 | OK | $ 104.34 |
| Jeffrey (DUPE) | Brenner | 3/6/2018 | 346-16 | FL | $ 593.97 |
| Michael | Brewer | 3/6/2018 | 346-12 | CA | $ 143.91 |
| Brian Love | Brian | 3/6/2018 | 346-13 | CA | $ 108.99 |
| Chase | Brickenden | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Robert | Brickles | 3/6/2018 | 347-04 | CO | $ 138.26 |
| Tony | Bridges | 3/16/2018 | 360-03 | TX | $ 60.82 |
| Eddie | Bridgett Jr | 3/29/2018 | 369-01 | CA | $ 50.00 |
| Tyrus | Briggs | 5/9/2018 | 397-01 | LA | $ 53.73 |
| Jeremy | Bright | 3/6/2018 | 346-16 | TN | $ 67.80 |
| Norman | Bright | 3/7/2018 | 348-01 | IL | $ 50.09 |
| Shateka | Brinkley | 3/6/2018 | 346-17 | TN | $ 400.80 |
| Hector | Brito | 3/6/2018 | 346-13 | CA | $ 204.30 |
| Andre | Britt JR | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Zachary | Brittingham | 3/7/2018 | 348-04 | MO | $ 50.48 |
| Blake | Britton | 3/27/2018 | 368-03 | KY | $ 50.60 |
| Martha | Brock-Leftridge | 11/16/2016 | 35 | AZ | $ 196.36 |
| Lauren | Brocklesby | 3/6/2018 | 347-01 | LA | $ 50.00 |
| Moe | Bronchtein | 3/6/2018 | 346-01 | RI | $ 54.40 |
| Matthew | Bronson | 3/6/2018 | 346-17 | CA | $ 64.23 |
| Duncan | Brook | 3/16/2018 | 359-01 | NC | $ 121.63 |
| Michael | Brookhoff | 3/6/2018 | 347-02 | CA | $ 50.21 |
| Charles | Brooks | 3/27/2018 | 368-02 | TX | $ 50.00 |
| Danielle | Brooks | 3/2/2018 | 171 | CA | $ 65.01 |
| Glynis | Brooks | 3/7/2018 | 348-02 | MO | $ 66.37 |
| Jason | Brooks | 3/6/2018 | 346-16 | CA | $ 95.32 |
| Laura | Broussard | 5/18/2018 | 406-01 | TN | $ 175.27 |
| Cynthia | Browder | 3/27/2018 | 368-02 | TX | $ 237.26 |
| Andrea | Brown | 3/6/2018 | 346-03 | NJ | $ 53.20 |
| Andrew | Brown | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Anthony | Brown | 3/6/2018 | 346-01 | AZ | $ 131.60 |
| Austin | Brown | 3/6/2018 | 346-12 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Barry | Brown | 4/2/2018 | 371-01 | NJ | $ 89.13 |
| Brenda | Brown | 5/16/2018 | 403-01 | NV | $ 119.44 |
| Bryan | Brown | 3/29/2018 | 369-01 | CA | $ 688.76 |
| Carl | Brown | 3/6/2018 | 346-18 | IL | $ 61.40 |
| David | Brown | 3/6/2018 | 346-14 | CA | $ 92.79 |
| David | Brown | 3/7/2018 | 348-01 | MI | $ 134.08 |
| Dexter | Brown | 3/6/2018 | 346-07 | TX | $ 418.60 |
| Douglas | Brown | 3/6/2018 | 346-14 | ME | $ 51.60 |
| Gabriel | Brown | 3/6/2018 | 346-09 | MD | $ 51.27 |
| Greag | Brown | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Harry | Brown | 3/6/2018 | 347-02 | FL | $ 383.99 |
| Joy | Brown | 3/6/2018 | 347-05 | NC | $ 52.42 |
| Judy | Brown | 3/27/2018 | 368-02 | CO | $ 94.88 |
| Kevin | Brown | 3/27/2018 | 368-03 | GA | $ 54.06 |
| Kirkland | Brown | 3/6/2018 | 347-01 | TX | $ 63.51 |
| Michael | Brown | 3/6/2018 | 346-06 | NJ | $ 50.00 |
| Nycholle | Brown | 5/14/2018 | 401-01 | IL | $ 51.00 |
| Precious | Brown | 5/22/2018 | 408-01 | NV | $ 59.63 |
| Stephen | Brown | 4/3/2018 | 373-01 | CA | $ 50.00 |
| Timothy | Brown | 3/7/2018 | 348-04 | MO | $ 51.42 |
| Valdez | Brown | 3/16/2018 | 359-02 | MI | $ 91.05 |
| Zachary | Brown | 3/6/2018 | 346-17 | MA | $ 178.41 |
| Carmenlena | Brown-Dantzler | 3/6/2018 | 346-12 | MI | $ 251.88 |
| Ronald | Browne | 3/6/2018 | 347-05 | CA | $ 51.90 |
| Richard | Brownlee | 3/12/2018 | 357-01 | CA | $ 51.72 |
| Bar | Bruhis | 3/6/2018 | 346-17 | TX | $ 50.00 |
| Ana | Brum | 3/6/2018 | 346-19 | CA | $ 78.07 |
| Luis | Bruno-martinez | 3/6/2018 | 347-04 | NV | $ 107.52 |
| Jessica | Bruns | 3/6/2018 | 346-09 | CA | $ 51.46 |
| Ladon | Bruster | 5/14/2018 | 401-01 | OH | $ 526.25 |
| Nancy | Bryant | 3/6/2018 | 347-03 | CA | $ 84.47 |
| Kenneth | Bryson | 3/23/2018 | 366-02 | CA | $ 522.40 |
| Darren | Buccellato | 3/6/2018 | 346-14 | TX | $ 539.49 |
| Patricia | Bucci | 3/23/2018 | 366-02 | FL | $ 52.24 |
| Chad | Bucher | 3/6/2018 | 346-09 | MN | $ 60.66 |
| Thomas | Bucher | 3/7/2018 | 348-04 | FL | $ 54.91 |
| Marcia | Buchla | 3/6/2018 | 346-14 | FL | $ 337.11 |
| Jordan | Buck | 3/23/2018 | 365-01 | CA | $ 50.22 |
| Kevin | Buckhouse | 5/23/2018 | 409-01 | CA | $ 65.19 |
| Michael | Buckley | 3/23/2018 | 365-02 | CA | $ 55.62 |
| Antony | Budagianasl | 3/6/2018 | 347-02 | CA | $ 54.73 |
| Lauren | Buecker | 3/6/2018 | 347-01 | FL | $ 54.20 |
| Daniel | Buhler | 3/6/2018 | 346-18 | CA | $ 61.92 |
| Farhan | Bukhari | 4/16/2018 | 382-01 | NY | $ 50.00 |
| Syed | Bukhari | 3/6/2018 | 346-16 | CA | $ 129.02 |
| Scott | Bull | 3/6/2018 | 346-04 | IL | $ 163.23 |
| Jerald | Bunn | 3/27/2018 | 368-02 | OR | $ 80.88 |
| Johnnie | Bunting | 3/23/2018 | 365-01 | NY | $ 58.30 |
| Robert White | Burchette | 3/16/2018 | 360-03 | AZ | $ 56.41 |
| Jeff (Jeffrey) | Burda | 3/6/2018 | 346-09 | SC | $ 110.34 |
| Karen | Burgess | 3/16/2018 | 360-02 | GA | $ 368.89 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Mark | Burggraf | 3/6/2018 | 347-03 | CA | $ 473.34 |
| Ralph | Burgos | 3/19/2018 | 361-02 | GA | $ 479.54 |
| Matthew (Matthia | Burkert | 5/4/2018 | 395-01 | CA | $ 402.80 |
| Benjamin | Burket | 5/29/2018 | 412-01 | FL | $ 70.29 |
| Sam (Samuel) | Burkett | 5/10/2018 | 398-01 | CA | $ 89.18 |
| Larry | Burkhart | 5/17/2018 | 405-01 | CA | $ 50.00 |
| Scott | Burks | 3/7/2018 | 348-05 | MO | $ 51.72 |
| Aaron DUP | Burleson | 3/12/2018 | 357-01 | CA | $ 50.00 |
| Iwanda Conswell | Burley | 3/9/2018 | 351-01 | CA | $ 50.00 |
| Otis | Burney Jr | 3/6/2018 | 346-10 | GA | $ 148.94 |
| Brittany | Burns | 3/6/2018 | 346-14 | FL | $ 50.00 |
| Jacob | Burns | 3/23/2018 | 366-02 | WI | $ 50.00 |
| Ashley | Burse | 3/6/2018 | 347-01 | IL | $ 51.74 |
| Nathaniel | Burstein | 3/7/2018 | 349-01 | FL | $ 210.53 |
| Stephen | Burt | 3/27/2018 | 368-02 | Ia | $ 61.31 |
| Georgia | Burton | 3/9/2018 | 351-01 | CA | $ 51.58 |
| Crysana | Butler | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Matthew | Butler | 3/6/2018 | 347-05 | CA | $ 152.20 |
| Sean (DUP) | Butler (DUP) | 3/6/2018 | 346-06 | CA | $ 54.90 |
| Steven | Buttress | 3/7/2018 | 348-03 | CA | $ 179.25 |
| Bogdan | Buzatu | 3/6/2018 | 346-17 | IL | $ 77.13 |
| Anthony | Byers | 3/7/2018 | 348-05 | CA | $ 53.08 |
| Martin | Byhower | 3/6/2018 | 346-08 | TX | $ 63.11 |
| Robert | Byrd | 3/6/2018 | 347-05 | GA | $ 650.32 |
| Todd | Cabilo | 3/6/2018 | 346-04 | MA | $ 50.00 |
| Scott | Cable | 3/5/2018 | 306 | PA | $ 755.39 |
| Julissa | Cabrera | 4/16/2018 | 382-01 | CA | $ 63.97 |
| Rafael Antonio | Cabrero | 3/16/2018 | 360-01 | MD | $ 89.17 |
| Nestor | Cadenas | 11/9/2016 | 28 | TX | $ 57.71 |
| Courtney | Cadotte | 3/23/2018 | 366-02 | MI | $ 55.51 |
| David | Cady | 3/6/2018 | 346-12 | WA | $ 50.18 |
| Ronald | Caesar | 3/6/2018 | 346-12 | NY | $ 50.00 |
| Patrick | Cagan | 3/23/2018 | 366-02 | CA | $ 100.51 |
| Kishma | Caines | 3/6/2018 | 346-05 | MA | $ 50.00 |
| Gene | Cajayon | 3/27/2018 | 368-01 | CA | $ 79.50 |
| Dorde | Cajic | 3/7/2018 | 349-01 | NY | $ 50.16 |
| Angel | Calderon | 4/25/2018 | 387-01 | CA | $ 55.11 |
| Philip | Calderone | 3/6/2018 | 346-05 | CA | $ 67.99 |
| Tyler | Caldwell | 3/27/2018 | 368-02 | CA | $ 156.40 |
| Wayne | Calhoon | 3/23/2018 | 366-02 | CA | $ 130.88 |
| Dacian | Calhoun | 3/16/2018 | 360-03 | CA | $ 50.00 |
| Shane | Callaghan | 3/6/2018 | 347-02 | VA | $ 136.66 |
| Jorge | Calvillo | 3/6/2018 | 346-13 | CA | $ 51.63 |
| Carlos | Camacho | 3/6/2018 | 346-15 | NY | $ 50.33 |
| Charles | Camacho | 3/27/2018 | 368-02 | none listed | $ 89.39 |
| Jacob | Camacho | 3/6/2018 | 346-05 | MD | $ 115.64 |
| Tanya | Camacho | 3/6/2018 | 346-01 | NJ | $ 66.08 |
| Sekou | Camara | 3/6/2018 | 346-02 | MD | $ 50.10 |
| Devin | Cameron | 3/16/2018 | 360-03 | none listed | $ 54.20 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Diane | Campbell | 3/23/2018 | 366-02 | VA | $ 67.51 |
| Molly | Campbell | 5/9/2018 | 397-01 | WI | $ 50.36 |
| Stephen | Campbell | 3/6/2018 | 346-15 | GA | $ 241.05 |
| Travis | Campbell | 4/16/2018 | 382-01 | IN | $ 52.27 |
| Eliseo | Campos | 3/6/2018 | 346-12 | CA | $ 153.48 |
| Marco | Canales | 3/27/2018 | 368-03 | TX | $ 69.20 |
| Arien | Cannon | 3/6/2018 | 347-01 | MD | $ 50.00 |
| Karen | Cannon | 3/23/2018 | 366-02 | CA | $ 1,377.55 |
| Derek | Cantieni | 3/29/2018 | 369-01 | CA | $ 79.46 |
| Joshua | Cantrell | 3/6/2018 | 347-04 | SC | $ 51.32 |
| Ernest | Canup | 3/6/2018 | 346-18 | GA | $ 58.07 |
| Maile | Capers-Cristobal | 3/2/2018 | 172 | TX | $ 50.00 |
| Manuel | Caraballo | 3/6/2018 | 347-04 | OH | $ 160.07 |
| Doreen | Carbajal | 3/6/2018 | 346-16 | CA | $ 101.33 |
| Nicholas | Carbonell | 3/6/2018 | 347-01 | FL | $ 78.40 |
| Richard | Carboni | 3/7/2018 | 348-04 | CT | $ 79.56 |
| Martha | Carcamo | 5/29/2018 | 412-01 | CA | $ 297.39 |
| Maritza | Cardin | 3/16/2018 | 360-03 | NJ | $ 58.90 |
| Alejandro | Cardoso | 3/7/2018 | 348-02 | IL | $ 117.03 |
| Marc | Cardullo | 3/6/2018 | 347-02 | ME | $ 50.00 |
| Ryan | Carey | 3/6/2018 | 347-05 | PA | $ 57.83 |
| Jewart | Carigo | 3/6/2018 | 346-14 | TN | $ 373.07 |
| Jean | Caris-Osland | 3/6/2018 | 346-16 | CO | $ 52.01 |
| Angel | Carlo | 3/27/2018 | 368-02 | NY | $ 50.21 |
| Jack | Carlow Jr | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Alexander | Carlson | 4/2/2018 | 371-01 | FL | $ 367.94 |
| Joel | Carlson | 3/27/2018 | 368-02 | CA | $ 100.03 |
| Mark | Carlson | 4/11/2018 | 379-01 | FL | $ 698.74 |
| Melanie | Carlson | 3/6/2018 | 346-18 | CA | $ 52.81 |
| David | Carlson Jr | 3/6/2018 | 346-15 | SC | $ 207.71 |
| Joel | Carlucci | 3/19/2018 | 361-01 | CA | $ 50.00 |
| Erik | Carney | 3/7/2018 | 348-01 | CA | $ 77.99 |
| Michael | Carnohan | 3/6/2018 | 346-18 | CA | $ 50.06 |
| Brian | Carpenter | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Jasmin | Carr | 3/6/2018 | 346-09 | CA | $ 51.64 |
| Mark | Carr | 4/4/2018 | 374-01 | DE | $ 64.22 |
| Michael | Carr | 3/7/2018 | 348-04 | CO | $ 50.97 |
| Marcella | Carranza | 4/3/2018 | 373-01 | FL | $ 52.92 |
| Rudy (Rodolfo) | Carreno | 4/12/2018 | 380-01 | CA | $ 102.14 |
| Daniel | Carrera | 5/10/2018 | 398-01 | FL | $ 309.05 |
| Lorenzo | Carriedo | 3/6/2018 | 346-06 | CA | $ 50.00 |
| Patrick | Carrigan | 3/6/2018 | 346-19 | AZ | $ 377.55 |
| Andrew DELETE | Carrillo | 3/27/2018 | 368-01 | WI | $ 50.00 |
| Hilda | Carrillo | 3/2/2018 | 228 | TX | $ 83.57 |
| Rosemarie | Carrillo | 3/6/2018 | 346-06 | CA | $ 60.08 |
| Richard | Carroll | 3/6/2018 | 346-08 | FL | $ 659.61 |
| Brandon | Carter | 3/6/2018 | 347-04 | NV | $ 179.30 |
| Michelle | Carter | 4/3/2018 | 373-01 | CA | $ 50.00 |
| Pamela | Carter | 3/16/2018 | 360-01 | CA | $ 53.63 |
| Preston | Carter | 3/6/2018 | 346-06 | NM | $ 50.00 |
| Richard | Carter | 4/4/2018 | 374-01 | SC | $ 170.08 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Woodley | Carter | 5/21/2018 | 407-01 | GA | $ 676.40 |
| Laniann | Carvajal | 3/6/2018 | 346-13 | CA | $ 50.00 |
| Emerson | Carvalho | 4/2/2018 | 371-01 | CA | $ 50.00 |
| James | Carvin | 3/7/2018 | 348-01 | FL | $ 832.95 |
| Emmanuel | Carzon | 4/16/2018 | 382-01 | CA | $ 50.09 |
| Miguel | Casanova | 3/6/2018 | 347-01 | PA | $ 78.59 |
| Stuart | Case | 3/6/2018 | 347-02 | OK | $ 59.05 |
| Lawrence | Case Sr | 3/19/2018 | 361-02 | CA | $ 68.61 |
| Amy | Casey | 3/6/2018 | 346-17 | FL | $ 50.00 |
| Trena | Casey | 3/19/2018 | 361-02 | CA | $ 50.89 |
| James | Casparis | 3/23/2018 | 366-02 | TX | $ 58.50 |
| Eriberto | Castaneda | 3/6/2018 | 347-03 | CA | $ 50.00 |
| Joel | Castaneda Jr | 3/6/2018 | 346-09 | CA | $ 168.02 |
| Conrado (Conrad | Castanon | 4/12/2018 | 380-01 | CA | $ 65.00 |
| Raymond | Castanos | 3/6/2018 | 346-14 | CA | $ 73.48 |
| Herbie | Castiglia | 3/7/2018 | 348-01 | TN | $ 201.55 |
| Gregory | Castillo-Paulino | 3/6/2018 | 346-01 | GA | $ 62.40 |
| Carlos | Castillo-Simanca | 3/6/2018 | 347-01 | NY | $ 90.92 |
| J Julio | Castro | 3/12/2018 | 357-01 | CA | $ 50.39 |
| Ricardo | Castro | 3/7/2018 | 348-03 | TX | $ 164.97 |
| Johnny | Castro iii | 3/6/2018 | 346-03 | CA | $ 100.98 |
| Peter | Catalano | 3/6/2018 | 346-01 | CA | $ 50.34 |
| Carlo | Cavallo | 3/6/2018 | 347-02 | NJ | $ 50.00 |
| Timothy | Cavanaugh | 3/6/2018 | 346-13 | CA | $ 50.00 |
| Laura | Cavern | 4/2/2018 | 371-01 | GA | $ 55.68 |
| Brian | Cebuhar | 3/2/2018 | 298 | FL | $ 125.95 |
| Julian | Ceja | 3/6/2018 | 346-06 | CA | $ 50.15 |
| Michael | Cekot | 3/6/2018 | 346-08 | NJ | $ 50.00 |
| May | Celestine | 3/27/2018 | 368-01 | CA | $ 73.77 |
| Jared | Cerullo | 3/6/2018 | 347-03 | KS | $ 136.98 |
| Terry | Cesar | 3/7/2018 | 348-02 | NC | $ 50.00 |
| Penn | Chabrow | 3/27/2018 | 368-02 | CA | $ 60.62 |
| Steven | Chaco | 3/6/2018 | 346-07 | OR | $ 55.24 |
| Christian | Chairez | 3/19/2018 | 361-03 | TX | $ 84.80 |
| Adam | Cham | 3/16/2018 | 360-03 | none listed | $ 53.50 |
| Fred | Chamberlain | 5/10/2018 | 398-01 | VA | $ 143.59 |
| Adam | Chambers | 3/6/2018 | 346-05 | KS | $ 89.72 |
| Andranik | Chamichyan | 3/6/2018 | 346-07 | CA | $ 160.43 |
| Gene | Chamson | 4/18/2018 | 383-01 | CA | $ 51.00 |
| Hanley | Chan | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Jonathan | Chance | 3/7/2018 | 348-02 | MA | $ 50.12 |
| Scott | Chandler | 3/6/2018 | 347-04 | OH | $ 56.26 |
| Andy | Chang | 3/6/2018 | 347-05 | CA | $ 93.12 |
| Mohamed | Chaoua | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Lewis | Chapin | 5/14/2018 | 401-01 | TX | $ 439.30 |
| Brandon | Chapman | 3/6/2018 | 346-18 | MN | $ 50.74 |
| Brett | Chapman | 3/6/2018 | 346-02 | CA | $ 52.74 |
| Petra | Chapman | 3/6/2018 | 346-13 | TX | $ 109.53 |
| Robert | Chapman | 3/27/2018 | 368-02 | OH | $ 51.11 |
| Raihaan | Charania | 3/6/2018 | 346-07 | FL | $ 184.60 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Dana | Chase | 3/20/2018 | 362-01 | NV | $ 84.80 |
| John | Chatman | 3/6/2018 | 346-15 | MA | $ 50.00 |
| Michael | Chatterton | 3/6/2018 | 346-13 | AZ | $ 51.82 |
| Wahab | Chaudry | 3/6/2018 | 346-07 | NJ | $ 64.08 |
| Sandy | Chavadiyil | 3/6/2018 | 346-03 | IL | $ 50.00 |
| Ernesto | Chavez | 3/6/2018 | 346-19 | AZ | $ 54.60 |
| Prashant | Chawla | 3/16/2018 | 360-01 | NJ | $ 54.80 |
| Tony | Cheah | 3/23/2018 | 365-01 | CA | $ 50.32 |
| Negede | Chebsa | 3/6/2018 | 346-10 | DC | $ 50.55 |
| Mamoon | Chelky | 3/6/2018 | 346-14 | TN | $ 168.94 |
| Angela | Chen | 4/13/2018 | 381-01 | CA | $ 54.23 |
| Richard | Chen | 3/7/2018 | 349-01 | NY | $ 92.05 |
| Anson | Cheng | 4/11/2018 | 379-01 | CA | $ 50.65 |
| Brian | Cherena Acosta | 4/30/2018 | 391-01 | FL | $ 164.07 |
| Riadh | Cherifi | 3/19/2018 | 361-02 | CA | $ 51.71 |
| Jacob | Chernov | 3/6/2018 | 346-18 | AZ | $ 55.29 |
| Donna | Cherry | 3/6/2018 | 346-18 | TN | $ 112.24 |
| John | Cheslick | 3/23/2018 | 366-01 | CA | $ 50.76 |
| Michael | Chessnoe | 3/27/2018 | 368-02 | FL | $ 148.26 |
| Shiju | Chettiiar | 3/16/2018 | 360-03 | TX | $ 350.67 |
| Adam | Cheung | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Jo-Ann | Chianella | 3/23/2018 | 366-01 | AZ | $ 420.43 |
| Marina | Chiarandini | 3/6/2018 | 346-12 | NV | $ 53.59 |
| Brian | Chiat | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Igor | Chichkin | 3/6/2018 | 346-04 | PA | $ 172.40 |
| Daniel | Chicorel | 3/6/2018 | 346-12 | CA | $ 50.04 |
| Nathan | Childress | 3/23/2018 | 366-01 | IN | $ 56.53 |
| Pamela | Childs | 3/6/2018 | 346-11 | GA | $ 122.82 |
| Daryl | Chilimidos | 3/16/2018 | 360-02 | CA | $ 51.31 |
| Gabby (Elizabeth) | Chilimidos | 3/5/2018 | 313 | CA | $ 51.10 |
| James | Chin | 3/27/2018 | 368-03 | RI | $ 50.75 |
| Jamie | Chin | 3/6/2018 | 347-01 | NJ | $ 50.00 |
| Lawrence | Chinhakwe | 3/7/2018 | 348-05 | DC | $ 50.00 |
| Randolph | Chinn | 3/7/2018 | 348-02 | CA | $ 50.00 |
| John | Chisholm | 3/6/2018 | 346-07 | ME | $ 52.23 |
| Darek | Chmura | 3/6/2018 | 346-08 | OH | $ 62.50 |
| Daniel | Cho | 3/6/2018 | 347-03 | CA | $ 51.06 |
| Peter | Cho | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Robert | Chobert Jr | 3/29/2018 | 369-02 | MD | $ 70.34 |
| Kay | Choe | 3/6/2018 | 346-02 | NJ | $ 199.00 |
| Daljit | Chohan | 3/6/2018 | 346-04 | CA | $ 69.88 |
| Sajjad | Chohan | 3/6/2018 | 346-04 | CT | $ 50.00 |
| Billy | Choi | 3/19/2018 | 361-02 | CA | $ 66.97 |
| Gretchen | Chomas | 3/6/2018 | 346-08 | WA | $ 73.72 |
| Kevin | Chon | 3/23/2018 | 365-01 | CA | $ 50.00 |
| Steve | Chon | 3/6/2018 | 346-19 | CA | $ 50.87 |
| Jobayed | Choudhury | 3/7/2018 | 348-03 | NY | $ 159.07 |
| Peter | Choung | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Arthur | Chow | 5/16/2018 | 403-01 | TX | $ 51.41 |
| Ahamad | Chowdhury | 3/23/2018 | 366-02 | TX | $ 337.69 |
| Mohammed | Chowdhury | 3/6/2018 | 346-14 | NY | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Jeffrey | Christenberry | 3/6/2018 | 346-01 | OK | $ 55.29 |
| Brett | Christensen | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Ronnika | Christian | 3/6/2018 | 346-08 | CA | $ 59.82 |
| Anders | Christiano | 3/6/2018 | 346-12 | SC | $ 70.55 |
| Owen | Christofferson | 3/12/2018 | 357-01 | OR | $ 51.50 |
| Lucas | Christopher | 3/6/2018 | 346-09 | CO | $ 50.91 |
| Robert | Chuang Jr | 3/6/2018 | 346-07 | CA | $ 66.98 |
| Brett | Chuffo | 3/6/2018 | 346-08 | NJ | $ 50.00 |
| Arnold | Chun | 3/6/2018 | 346-11 | CA | $ 50.73 |
| Jaehun | Chung | 3/19/2018 | 361-01 | CA | $ 52.19 |
| Johnny (Sung) | Chung | 3/6/2018 | 346-07 | CA | $ 139.90 |
| Susan | Chung | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Woo | Chung | 4/11/2018 | 379-01 | CA | $ 50.18 |
| Anthony | Cianciaruso | 3/16/2018 | 359-02 | IA | $ 67.88 |
| Joseph | Cimino | 3/16/2018 | 360-01 | MD | $ 211.70 |
| Caleb | Cionelo | 3/6/2018 | 346-03 | NM | $ 86.85 |
| Michael | Cizek | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Rosalyn | Claret | 3/6/2018 | 346-15 | WA | $ 52.41 |
| Abb | Clark | 4/30/2018 | 391-01 | FL | $ 116.62 |
| Daniel | Clark | 3/8/2018 | 350-01 | MA | $ 60.33 |
| David | Clark | 3/6/2018 | 346-03 | PA | $ 50.85 |
| Derek | Clark | 3/7/2018 | 348-01 | OH | $ 286.42 |
| Jeffery | Clark | 3/6/2018 | 346-05 | WA | $ 50.00 |
| Karen | Clark | 3/6/2018 | 347-05 | MA | $ 50.00 |
| Larry | Clark | 3/19/2018 | 361-01 | DC | $ 59.14 |
| Lauren | Clark | 3/27/2018 | 368-02 | OR | $ 50.67 |
| Edward | Clark II | 5/10/2018 | 398-01 | CO | $ 64.16 |
| Carlos | Clark Jr | 3/23/2018 | 366-02 | CA | $ 65.44 |
| Aline | Clarke | 3/6/2018 | 347-03 | IN | $ 50.00 |
| Christopher | Clark-Wallace | 5/18/2018 | 406-01 | TX | $ 93.63 |
| Bryan | Clauss | 4/16/2018 | 382-01 | NY | $ 52.07 |
| Christopher | Clawson | 3/23/2018 | 366-02 | CA | $ 50.94 |
| Denise | Clear | 3/12/2018 | 357-01 | OK | $ 81.93 |
| Jeffrey | Clear | 3/7/2018 | 348-02 | OK | $ 69.88 |
| Steven | Cleary | 3/27/2018 | 368-03 | RI | $ 600.38 |
| Anthony | Clement | 3/6/2018 | 346-10 | FL | $ 139.95 |
| Natalie | Clements | 3/6/2018 | 347-04 | GA | $ 77.01 |
| John | Clinton | 3/6/2018 | 346-05 | UT | $ 74.03 |
| Patrick | Clowers | 3/27/2018 | 368-03 | CA | $ 51.33 |
| Kevin | Clyde | 3/6/2018 | 346-08 | NV | $ 98.42 |
| Philip | Coad | 3/27/2018 | 368-02 | NJ | $ 50.00 |
| Elaine | Coba | 4/26/2018 | 390-01 | CA | $ 65.20 |
| William | Cochran | 3/5/2018 | 320 | FL | $ 129.35 |
| Greene | Cody | 3/6/2018 | 346-15 | DE | $ 65.36 |
| thomas | coe | 3/27/2018 | 368-03 | CA | $ 1,117.09 |
| Enoch | Coel | 3/6/2018 | 346-10 | PA | $ 50.00 |
| Jeremy | Cohen | 3/6/2018 | 347-02 | CA | $ 169.66 |
| Joyce | Cohen | 5/8/2018 | 396-01 | TX | $ 50.00 |
| Jesse | Cohn | 3/2/2018 | 232 | CA | $ 59.73 |
| Susan | Cohn | 3/6/2018 | 346-04 | KS | $ 455.50 |
| Judith | Coker | 3/29/2018 | 369-01 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Dawne | Coleman | 3/23/2018 | 366-02 | GA | $ 100.08 |
| Deron | Coleman | 3/16/2018 | 360-01 | WI | $ 54.90 |
| Timothy | Coleman | 3/6/2018 | 346-02 | MD | $ 72.20 |
| Ricardo | Coleta | 3/6/2018 | 346-03 | CA | $ 64.83 |
| John | Collard | 3/6/2018 | 347-05 | TX | $ 344.95 |
| John | Collet | 3/6/2018 | 346-05 | CA | $ 199.88 |
| Amy | Collins | 3/6/2018 | 346-19 | VA | $ 87.76 |
| Chris | Collins | 3/27/2018 | 368-03 | WA | $ 50.03 |
| Kevin | Collins | 3/6/2018 | 346-17 | CA | $ 51.24 |
| Luke | Collins | 3/6/2018 | 346-04 | WI | $ 50.00 |
| Shane | Collins | 3/6/2018 | 346-16 | CA | $ 59.25 |
| Sharla | Collins | 3/6/2018 | 347-02 | OH | $ 50.00 |
| Theron | Collins | 3/2/2018 | 191 | FL | $ 310.66 |
| Theron | Collins | 3/27/2018 | 368-02 | FL | $ 131.05 |
| Dwayne | Collman | 3/6/2018 | 346-01 | NJ | $ 92.61 |
| John | Collopy | 3/7/2018 | 348-05 | GA | $ 89.87 |
| Jose | Colon | 3/6/2018 | 346-08 | FL | $ 97.06 |
| Brian | Combs | 4/18/2018 | 383-01 | CA | $ 50.56 |
| Bradley | Comfort | 3/27/2018 | 368-03 | CA | $ 50.25 |
| Owen | Compher | 3/6/2018 | 346-15 | SC | $ 1,026.60 |
| Bryan | Conaway | 3/16/2018 | 359-02 | pa | $ 53.57 |
| Fritz | Conle | 3/2/2018 | 260 | CA | $ 87.80 |
| Linda | Conley | 3/6/2018 | 346-03 | FL | $ 94.50 |
| Paul | Conley | 3/6/2018 | 347-01 | ME | $ 51.53 |
| Kathleen | Connell | 3/27/2018 | 368-03 | WI | $ 71.44 |
| Christine | Conner | 4/23/2018 | 386-01 | CA | $ 55.93 |
| Stephen | Connor | 3/16/2018 | 360-03 | AZ | $ 91.99 |
| Brendan | Connors | 3/6/2018 | 346-17 | IL | $ 51.26 |
| John | Conroy | 5/21/2018 | 407-01 | CA | $ 50.00 |
| Humberto | Contasta | 3/27/2018 | 368-02 | FL | $ 195.29 |
| Ferran | Contell I Vazquez | 3/2/2018 | 185 | CA | $ 50.00 |
| Emmanuel | Content | 3/27/2018 | 368-02 | MD | $ 50.00 |
| Jose | Contrerasmeza | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Bradley | Cook | 3/6/2018 | 346-14 | CA | $ 54.90 |
| Jason | Cook | 3/7/2018 | 348-01 | CA | $ 94.37 |
| Jeffrey | Cook | 3/6/2018 | 346-14 | TX | $ 79.90 |
| Matthew | Cook | 3/6/2018 | 346-08 | MO | $ 89.31 |
| Trevor | Cook | 3/7/2018 | 348-02 | AZ | $ 53.91 |
| Cory | Cook-Hill | 3/6/2018 | 346-09 | IL | $ 96.51 |
| Laura | Coombs | 3/6/2018 | 346-11 | MD | $ 51.24 |
| Catherine | Cooper | 3/23/2018 | 366-01 | CA | $ 51.89 |
| Daniel | Cooper | 3/6/2018 | 346-15 | WI | $ 67.15 |
| Louise | Cooper | 3/16/2018 | 360-02 | CA | $ 50.35 |
| Shaughnessy Ryan | Cooper | 3/27/2018 | 368-02 | IL | $ 50.45 |
| Carrie | Coppernoll | 5/22/2018 | 408-01 | CA | $ 112.10 |
| James | Corbett | 3/7/2018 | 348-05 | TX | $ 562.40 |
| Jason | Corbin | 3/7/2018 | 348-04 | CA | $ 84.78 |
| Michael | Corbley | 4/2/2018 | 371-01 | OH | $ 54.24 |
| Alan | Cordero | 3/23/2018 | 366-01 | CA | $ 99.32 |
| Micol | Core | 3/6/2018 | 347-04 | MA | $ 50.00 |
| Alejandro | Coreas orellana | 3/23/2018 | 366-02 | CA | $ 173.18 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Keith | Corley | 3/6/2018 | 346-12 | CA | $ 57.73 |
| Oscar | Cornejo | 3/6/2018 | 346-11 | CA | $ 50.49 |
| Cynthia | Cornelius | 3/6/2018 | 347-04 | CA | $ 53.29 |
| Christina | Corona | 3/9/2018 | 351-01 | CA | $ 59.38 |
| Yvette | Corona | 3/7/2018 | 348-02 | CA | $ 53.69 |
| Ronald | Coronel | 3/23/2018 | 365-01 | CA | $ 50.00 |
| Davida | Corpuz | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Marco | Corral | 3/6/2018 | 347-01 | CA | $ 433.16 |
| Kristin | Correa | 3/27/2018 | 365-02 | CA | $ 97.92 |
| Ronit | Corry | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Robert | Corsello | 3/6/2018 | 347-03 | PA | $ 53.37 |
| Vincent | Corso | 3/27/2018 | 368-02 | NJ | $ 50.47 |
| Jonathan | Corstange | 3/6/2018 | 346-06 | VA | $ 52.64 |
| Nicole | Cortazzo | 3/6/2018 | 346-10 | NC | $ 50.00 |
| Joe Abraham | Cortes | 3/23/2018 | 365-01 | CA | $ 50.16 |
| Herman | Cortez | 3/6/2018 | 347-01 | TX | $ 91.03 |
| Rene | Cortez | 3/6/2018 | 346-05 | CA | $ 85.26 |
| Daniel | Cortinas | 3/6/2018 | 346-18 | CA | $ 53.66 |
| Bill | Cosby | 3/19/2018 | 361-01 | CA | $ 90.48 |
| January Earlyn | Cosby | 3/27/2018 | 368-03 | IL | $ 53.76 |
| Anastasia | Cosby P2P | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Jonathan | Coscolluela | 4/5/2018 | 375-01 | CA | $ 181.00 |
| Aloizio | Costa | 3/6/2018 | 346-19 | CA | $ 50.00 |
| Michael | Costanzo | 3/27/2018 | 368-02 | TX | $ 166.93 |
| Gary | Costello | 4/23/2018 | 386-01 | RI | $ 145.42 |
| Daniel | Cota | 3/6/2018 | 346-09 | CA | $ 376.14 |
| David | Cota | 3/7/2018 | 348-01 | CA | $ 50.74 |
| Matthew | Cote | 3/23/2018 | 366-02 | VT | $ 72.86 |
| Kallie | Cothern | 3/7/2018 | 348-01 | OR | $ 210.16 |
| Mark | Cotter | 3/6/2018 | 346-12 | OH | $ 99.49 |
| Michael | Couch | 3/6/2018 | 346-17 | AZ | $ 72.37 |
| Lance | Coupaud | 3/27/2018 | 368-02 | WA | $ 52.25 |
| Gregory | Courtad | 4/26/2018 | 390-01 | CA | $ 292.69 |
| Anthony | Courtney | 3/27/2018 | 368-02 | IL | $ 50.00 |
| Trevor | Covert | 3/6/2018 | 346-14 | ID | $ 55.21 |
| Ryan dup | Cowden dup | 5/18/2018 | 406-01 | IL | $ 50.11 |
| Daniel | Cowger | 3/7/2018 | 348-03 | CA | $ 97.89 |
| David | Cox | 3/6/2018 | 347-03 | OK | $ 55.34 |
| Joseph | Cox | 3/6/2018 | 346-06 | CA | $ 106.69 |
| Joshua | Cox | 3/6/2018 | 346-18 | TX | $ 112.40 |
| Kimberly | Cox | 4/2/2018 | 371-01 | CA | $ 50.71 |
| Natasha | Cozart | 4/6/2018 | 376-01 | CA | $ 94.57 |
| Nathaniel | Cradit | 3/6/2018 | 346-18 | IL | $ 71.86 |
| Catherine | Craig | 3/6/2018 | 346-09 | CA | $ 57.18 |
| Christopher | Craig | 3/6/2018 | 346-01 | TX | $ 93.73 |
| Matthew | Crain | 3/6/2018 | 346-01 | CA | $ 94.16 |
| Rick (Patrick) | Crain | 3/6/2018 | 346-12 | FL | $ 228.96 |
| Lawrence | Crane | 3/6/2018 | 346-03 | VA | $ 272.93 |
| Timothy | Craven | 7/18/2017 | 128 | GA | $ 80.78 |
| Michael | Crawford | 3/6/2018 | 346-10 | CA | $ 130.12 |
| Nicholas | Crawford | 3/6/2018 | 346-04 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|-----------------------|
| Richard | Cray | 3/16/2018 | 359-01 | CA | $ 73.39 |
| Treylin | Crayton | 5/10/2018 | 398-01 | TX | $ 65.12 |
| Donald | Creery | 3/23/2018 | 365-02 | WA | $ 50.00 |
| Jason | Crepeau | 3/16/2018 | 359-01 | SC | $ 110.47 |
| Carlos | Crespo | 3/16/2018 | 359-02 | FL | $ 58.59 |
| Jay | Crihfield | 3/27/2018 | 368-02 | IL | $ 98.44 |
| Lee | Crites | 3/27/2018 | 368-02 | AZ | $ 246.12 |
| Crystal | Crosby | 5/18/2018 | 406-01 | IL | $ 70.62 |
| Nathan | Crosby | 5/29/2018 | 412-01 | VT | $ 147.15 |
| James | Crouch | 3/16/2018 | 360-03 | NC | $ 111.42 |
| Francisco | Crow | 3/6/2018 | 347-01 | CA | $ 129.60 |
| Karen | Crowder | 3/27/2018 | 368-01 | IL | $ 50.00 |
| Thomas | Crowder | 3/19/2018 | 361-02 | NC | $ 288.53 |
| Andre | Crowe | 3/6/2018 | 346-16 | NV | $ 50.00 |
| Timothy | Crozier | 3/6/2018 | 346-08 | CA | $ 52.19 |
| Matthew | Cruder | 3/2/2018 | 258 | FL | $ 188.46 |
| Gwendolyn | Crump | 3/23/2018 | 365-02 | CA | $ 78.33 |
| Alexander | Cruz | 5/17/2018 | 405-01 | FL | $ 272.11 |
| Ana | Cruz | 3/27/2018 | 368-03 | FL | $ 195.80 |
| Miguel | Cruz | 3/5/2018 | 342 | CT | $ 56.97 |
| Cameron | Cuisinier | 4/13/2018 | 381-01 | CA | $ 59.47 |
| Roger | Culberson Ii | 4/18/2018 | 383-01 | CA | $ 65.26 |
| Louis | Culotta | 3/7/2018 | 348-03 | RI | $ 85.86 |
| Daniel | Cumbe | 3/6/2018 | 346-02 | CA | $ 59.44 |
| Thomas | Cummings | 3/6/2018 | 346-12 | CA | $ 107.25 |
| Joseph | Cunanan | 3/7/2018 | 348-03 | IL | $ 53.38 |
| Elliott | Cunningham | 6/1/2018 | 416-01 | MD | $ 56.70 |
| Melody | Cunningham | 3/6/2018 | 346-07 | MA | $ 51.40 |
| Stephanie | Cunningham | 5/4/2018 | 395-01 | GA | $ 259.96 |
| Stephen | Cunningham | 5/18/2018 | 406-01 | TX | $ 56.84 |
| Joseph | Curran | 3/6/2018 | 346-17 | PA | $ 180.38 |
| Mark | Currans | 3/6/2018 | 346-15 | IN | $ 74.32 |
| Alexander | Currie | 3/6/2018 | 346-03 | PA | $ 84.58 |
| Bronson | Curtis | 3/6/2018 | 346-07 | SC | $ 50.50 |
| Stephen | Curtis | 3/27/2018 | 368-03 | CA | $ 497.33 |
| Walter | Cusack | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Ziya | Cuvadar | 3/7/2018 | 348-05 | CA | $ 65.54 |
| Marcin | Cwian | 4/18/2018 | 383-01 | TX | $ 97.76 |
| Kryzsztof | Czarnecki | 3/23/2018 | 365-01 | CA | $ 98.03 |
| Kenneth | Dacey | 3/6/2018 | 346-18 | FL | $ 96.31 |
| Anthony | Dagnese | 3/7/2018 | 349-01 | NJ | $ 51.41 |
| Abdifatah | Dahir | 3/6/2018 | 346-02 | MD | $ 77.05 |
| devin | dahl | 3/6/2018 | 346-06 | MT | $ 135.47 |
| Deborah | Dahn-chern | 3/6/2018 | 346-19 | AZ | $ 54.48 |
| Jimmy | Dahroug | 5/23/2018 | 409-01 | CA | $ 51.57 |
| Ajay | Dalal | 3/23/2018 | 366-02 | CA | $ 54.08 |
| Anthony | Dale | 3/6/2018 | 346-05 | IN | $ 50.05 |
| Jane | Dalesandro | 3/6/2018 | 346-02 | NJ | $ 72.57 |
| Denise | Dallons | 3/7/2018 | 348-04 | CA | $ 73.58 |
| Robert | Dalton | 3/6/2018 | 346-18 | CA | $ 179.30 |
| Cameron | Dampier | 3/6/2018 | 347-04 | VA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| David | Danemann | 3/6/2018 | 346-12 | NM | $ 228.52 |
| Sandra | Danforth | 3/7/2018 | 348-01 | KS | $ 913.76 |
| David | Daniel | 3/6/2018 | 346-06 | NC | $ 66.55 |
| Pierre | Daniel | 3/6/2018 | 346-18 | CA | $ 53.31 |
| Ruben | Daniel | 3/6/2018 | 346-01 | CA | $ 74.14 |
| Asberry | Daniel III | 3/7/2018 | 347-01 | GA | $ 1,129.80 |
| James | Daniels Jr | 3/6/2018 | 347-05 | FL | $ 195.60 |
| Michael | Darby | 3/7/2018 | 348-03 | FL | $ 154.93 |
| Rodger | Darby | 3/6/2018 | 346-07 | CA | $ 253.73 |
| Michael | Darcy | 3/6/2018 | 346-16 | CA | $ 65.35 |
| James | Darden III | 3/27/2018 | 368-03 | CA | $ 50.85 |
| Reginald | Darius | 3/6/2018 | 346-03 | NY | $ 103.02 |
| Paula | Darmer | 3/6/2018 | 346-06 | MI | $ 131.65 |
| John | Darosa | 3/7/2018 | 348-04 | MA | $ 57.14 |
| Mary | Darpino | 3/19/2018 | 361-01 | TX | $ 50.77 |
| Peter | Darras | 3/6/2018 | 347-05 | FL | $ 491.77 |
| Dayak | Dashuwar | 3/6/2018 | 346-19 | CA | $ 138.13 |
| Antonio | Dasilva | 3/27/2018 | 368-02 | FL | $ 328.22 |
| Ezequiel | Dasilva | 3/6/2018 | 346-13 | MA | $ 50.00 |
| Ashan | Dassanayake | 5/1/2018 | 392-01 | CA | $ 52.32 |
| Timothy | Daugett | 3/6/2018 | 346-17 | GA | $ 1,510.74 |
| George | Davagian III | 3/8/2018 | 350-01 | FL | $ 490.00 |
| Jazmyn | Davenport | 3/6/2018 | 346-05 | GA | $ 59.29 |
| Reddock | Davenport | 3/5/2018 | 319 | TN | $ 51.89 |
| John | Davey | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Neville | David | 3/6/2018 | 347-02 | GA | $ 109.35 |
| Richard | David | 3/16/2018 | 360-02 | OH | $ 111.64 |
| Trent | Davidson | 3/7/2018 | 348-02 | AZ | $ 62.74 |
| Bard | Davies | 3/27/2018 | 368-03 | UT | $ 973.12 |
| Aaron | Davis | 3/6/2018 | 347-03 | PA | $ 436.35 |
| Brian | Davis | 3/6/2018 | 346-06 | WA | $ 55.49 |
| Christopher | Davis | 3/16/2018 | 360-02 | PA | $ 50.00 |
| Derek | Davis | 3/6/2018 | 346-08 | TX | $ 50.00 |
| Dezimon | Davis | 3/6/2018 | 346-03 | WI | $ 53.57 |
| Geary | Davis | 3/6/2018 | 346-04 | IL | $ 54.18 |
| Jennifer | Davis | 4/18/2018 | 383-01 | GA | $ 69.29 |
| Lloyd | Davis | 4/30/2018 | 391-01 | CA | $ 50.00 |
| Mark | Davis | 3/16/2018 | 360-02 | NJ | $ 53.19 |
| Richard | Davis | 3/7/2018 | 348-02 | WI | $ 198.73 |
| Robin Marie | Davis | 3/13/2018 | 358-01 | CA | $ 102.46 |
| Sean | Davis | 3/6/2018 | 347-02 | NV | $ 52.80 |
| Wendy | Davis | 3/7/2018 | 348-04 | CA | $ 50.00 |
| Walter | Davis Ii | 3/7/2018 | 348-02 | GA | $ 235.89 |
| Lorrell | Davis iii | 3/5/2018 | 340 | IL | $ 60.65 |
| Harriet | Davis Krueger | 3/6/2018 | 346-09 | CA | $ 135.92 |
| David | Davtyan | 3/6/2018 | 346-04 | CA | $ 100.32 |
| Tedrice | Dawkins | 3/6/2018 | 346-15 | IN | $ 50.63 |
| Amjad | Dawoud | 3/6/2018 | 346-06 | CA | $ 53.06 |
| George | Dawoud | 3/7/2018 | 348-01 | CA | $ 51.46 |
| Norma | Dawoud | 3/16/2018 | 360-03 | CA | $ 53.21 |
| Darrious | Dawson | 3/6/2018 | 346-04 | CA | $ 55.38 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| George | Dawson | 3/7/2018 | 348-01 | TX | $ 117.16 |
| Jonathan | Dawson | 4/13/2018 | 381-01 | KS | $ 440.74 |
| Jonathan | Day | 3/6/2018 | 347-04 | FL | $ 65.60 |
| Nathan | Day | 3/16/2018 | 360-03 | IN | $ 76.30 |
| James | Dazouloute | 3/19/2018 | 361-02 | GA | $ 923.56 |
| Naty (Natalia) | De Castro | 3/16/2018 | 359-01 | CA | $ 115.65 |
| Raimundo | De La Espriella | 3/6/2018 | 347-04 | CA | $ 514.69 |
| Eugene | De Los Santos | 3/23/2018 | 366-01 | TX | $ 733.84 |
| Marisa | De Oliveira | 3/6/2018 | 346-11 | FL | $ 714.33 |
| Kevin | Deame | 3/6/2018 | 346-14 | CT | $ 125.36 |
| Maricela | Deanda | 3/6/2018 | 347-02 | CA | $ 74.42 |
| Lanay | Deangelo | 3/6/2018 | 346-11 | CA | $ 180.27 |
| Donald | Deans | 3/6/2018 | 346-18 | IL | $ 242.76 |
| Evan | Deaver | 3/7/2018 | 348-01 | TX | $ 50.00 |
| Jerry | Debaca | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Haroun | Debes | 3/6/2018 | 347-01 | CA | $ 65.25 |
| Monique | Debock-Krehbiel | 3/27/2018 | 368-03 | CA | $ 80.18 |
| James | Debord | 3/7/2018 | 348-02 | NC | $ 96.10 |
| Michael | Deck | 3/6/2018 | 346-09 | IL | $ 50.00 |
| Delores | Deckard | 3/6/2018 | 346-11 | OK | $ 66.29 |
| Damon | Decker | 3/6/2018 | 346-16 | HI | $ 53.52 |
| Paul | Deguglielmo | 3/23/2018 | 366-02 | MA | $ 50.34 |
| Rosie | Dehghani | 3/6/2018 | 346-12 | CA | $ 92.74 |
| Johanna | Dehlinger | 4/25/2018 | 389-01 | CA | $ 50.00 |
| Herbert | Deitelbaum | 3/6/2018 | 346-16 | CA | $ 54.99 |
| Marco | Deitinger-Danova | 3/6/2018 | 346-17 | CA | $ 547.35 |
| Louie | Dejesus | 3/27/2018 | 368-03 | NY | $ 202.11 |
| Rick | Dekker | 3/6/2018 | 347-02 | CA | $ 347.80 |
| Antonio | Delacruz | 4/23/2018 | 386-01 | CA | $ 50.00 |
| Bryant | Delaney | 3/6/2018 | 346-14 | CO | $ 65.99 |
| Jason | Deleo | 4/5/2018 | 375-01 | WA | $ 50.07 |
| LETED(Konstanti | DELETED(Simakis) | 4/23/2018 | 386-01 | OH | $ 147.96 |
| Juan | Delgado Gomez | 3/6/2018 | 346-08 | CA | $ 69.50 |
| Amy | Delgarbino | 3/6/2018 | 346-05 | CA | $ 62.37 |
| Luiz | De-Lima | 3/27/2018 | 368-03 | NH | $ 50.71 |
| Robert | Delmese | 4/2/2018 | 371-01 | CA | $ 68.18 |
| Shane | Delreno | 3/16/2018 | 360-01 | PA | $ 94.46 |
| Anthony | Delvecchio II | 3/27/2018 | 368-02 | CA | $ 50.25 |
| David | Demaio | 5/10/2018 | 398-01 | CA | $ 54.91 |
| Brian | Demarest | 3/7/2018 | 348-03 | MO | $ 116.23 |
| Gregory | Dembeck | 4/3/2018 | 373-01 | WA | $ 87.32 |
| Richard | DeMers | 3/23/2018 | 365-02 | IN | $ 68.28 |
| Alex | Demie | 5/18/2018 | 406-01 | TX | $ 72.05 |
| Alp | Demiroz | 3/16/2018 | 359-01 | RI | $ 116.19 |
| Christopher | Dendy | 3/6/2018 | 346-03 | LA | $ 54.43 |
| Oscar | Denning | 3/6/2018 | 346-15 | TN | $ 51.67 |
| Danielle | Dennis | 3/2/2018 | 188 | FL | $ 58.58 |
| Robert | Dennis | 3/6/2018 | 346-13 | CA | $ 50.56 |
| Lisa | Dennison | 3/6/2018 | 346-12 | TX | $ 77.73 |
| Brandon | Dent | 3/6/2018 | 347-01 | TX | $ 181.69 |
| Mary | Denton | 3/6/2018 | 346-15 | NM | $ 182.86 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Jason | Denzin | 3/6/2018 | 346-09 | OH | $ 69.47 |
| Deo | Deogratias Walakira TAXI | 3/6/2018 | 346-02 | IL | $ 52.51 |
| Andre | Depaiva | 3/7/2018 | 348-03 | MA | $ 50.04 |
| Craig | Depoi | 3/6/2018 | 346-07 | LA | $ 57.76 |
| Ethan | Derner | 3/6/2018 | 346-17 | OR | $ 54.99 |
| Eric | Deshazo | 3/23/2018 | 366-02 | CA | $ 75.22 |
| Sam | Dessu | 3/6/2018 | 346-15 | DC | $ 51.22 |
| Mykson | Destin | 3/6/2018 | 346-08 | FL | $ 299.84 |
| Marco | Dettori | 3/6/2018 | 346-19 | CA | $ 50.61 |
| James | Deufel | 3/23/2018 | 366-02 | CA | $ 51.05 |
| Charles | Deusen | 3/6/2018 | 347-01 | CA | $ 50.00 |
| Joshua | Deveno | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Robert | Dever | 3/27/2018 | 368-02 | CA | $ 104.55 |
| Gerald | Devries | 3/7/2018 | 348-03 | CA | $ 101.15 |
| Sunjay | Dhama | 3/6/2018 | 346-07 | CA | $ 50.19 |
| Philip | Di Gennaro | 3/27/2018 | 368-02 | CA | $ 56.40 |
| Boubacar | Dia | 3/7/2018 | 349-01 | NY | $ 50.00 |
| HELZcfweryhe (Ra | DIAdfdfdfhygfZ (Diaz) | 5/22/2018 | 408-01 | CA | $ 51.31 |
| Youssouf | Diakite | 3/6/2018 | 347-01 | PA | $ 50.00 |
| Abdoulaye | Diallo | 3/6/2018 | 347-03 | NY | $ 50.00 |
| Souleymane | Diallo | 3/6/2018 | 346-15 | NY | $ 50.00 |
| Amadou Issa | Diarra | 3/6/2018 | 347-02 | MA | $ 51.55 |
| Frank | Dias | 3/16/2018 | 360-01 | CA | $ 50.16 |
| Cesar | Diaz | 3/19/2018 | 361-02 | DE | $ 66.66 |
| Damian | Diaz | 3/6/2018 | 346-03 | CA | $ 51.72 |
| Randy | Diaz-Lara | 3/6/2018 | 346-15 | NJ | $ 51.43 |
| Lambert | Dibattista | 3/6/2018 | 346-10 | CT | $ 54.36 |
| Dan | Dichter | 4/2/2018 | 371-01 | CA | $ 192.72 |
| Justin | Dick | 3/9/2018 | 351-01 | CO | $ 50.00 |
| Rovin | Dickinson | 3/6/2018 | 346-13 | CA | $ 585.92 |
| Richard | Dickson | 3/19/2018 | 361-02 | TX | $ 424.92 |
| George W | Dicochea | 3/27/2018 | 368-02 | CA | $ 50.61 |
| Mohammad | Didar | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Chad | Dietrich | 3/19/2018 | 361-02 | SC | $ 77.91 |
| Joanne | Digiorgio | 3/27/2018 | 368-03 | CA | $ 72.71 |
| Christian | Digrindakis | 3/6/2018 | 346-17 | FL | $ 50.00 |
| Roger | Dill | 3/2/2018 | 229 | TX | $ 114.92 |
| Elisita | Dillard | 3/27/2018 | 368-02 | OH | $ 195.49 |
| Steve | Dillon | 5/10/2018 | 398-01 | PA | $ 109.02 |
| Jean | Dimanche | 5/1/2018 | 392-01 | NJ | $ 488.21 |
| Thomas | Dimasi TAXI | 3/27/2018 | 368-03 | MA | $ 50.00 |
| Omeyimi | Dimowo | 5/21/2018 | 407-01 | CA | $ 104.68 |
| Anh | Dinh | 3/30/2018 | 370-01 | CA | $ 50.00 |
| Steven | Dinkle | 3/6/2018 | 356-01 | VA | $ 52.29 |
| Jorge | Diogo De Morais | 3/6/2018 | 347-04 | CA | $ 50.52 |
| Lamine dup | Diouf | 3/27/2018 | 368-01 | CA | $ 75.34 |
| Sharief | Dirgham | 3/16/2018 | 360-03 | CA | $ 51.51 |
| Marc | Disanti | 3/19/2018 | 361-02 | PA | $ 52.69 |
| Kurt | Disessa | 3/9/2018 | 351-01 | CA | $ 50.00 |
| Eric | Dissinger | 3/23/2018 | 365-01 | PA | $ 494.40 |
| Alex | Distefano | 3/6/2018 | 346-11 | CA | $ 86.72 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Eric | Distefano | 4/9/2018 | 377-01 | TN | $ 153.89 |
| Alice | Dixit | 3/6/2018 | 346-15 | TX | $ 97.50 |
| Stacey | Dixon | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Charles | Dizon | 3/6/2018 | 346-05 | CA | $ 55.24 |
| Kristoffer | Dizon | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Milaye | Djiffa | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Daa | Doakes | 3/27/2018 | 368-02 | OH | $ 54.74 |
| Christopher | Dobbins | 3/16/2018 | 359-02 | CT | $ 53.33 |
| Michael | Dobek | 3/6/2018 | 346-12 | IL | $ 75.26 |
| Elizabeth | Dobson | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Drew | Dockweiler | 3/6/2018 | 346-09 | Ca | $ 81.33 |
| Lawrence | Dodge | 3/6/2018 | 346-06 | FL | $ 567.58 |
| Sean | Doll | 3/6/2018 | 346-15 | CA | $ 84.73 |
| Hephzibah | Dollar | 3/29/2018 | 369-01 | CA | $ 695.63 |
| Steven | Domahidy | 3/6/2018 | 347-02 | OR | $ 55.56 |
| GERALD | DOMINGO | 3/16/2018 | 360-03 | CA | $ 53.25 |
| Lisa | Dominguez | 3/6/2018 | 346-12 | FL | $ 197.27 |
| Stanley | Dominguez | 3/6/2018 | 346-06 | CA | $ 521.32 |
| Christopher | Donahoe | 3/6/2018 | 346-01 | TX | $ 92.92 |
| Donald | Donald(Reinbold) | 4/4/2018 | 374-01 | AR | $ 172.04 |
| Myrecia | Donaldson | 3/6/2018 | 346-05 | TX | $ 54.57 |
| Johnny lee | Donelson | 5/29/2018 | 412-01 | VA | $ 50.76 |
| Colin | Donnelly | 3/27/2018 | 368-03 | CA | $ 54.04 |
| James | Donoghue jr | 5/22/2018 | 408-01 | PA | $ 50.00 |
| John | Dooley | 3/19/2018 | 361-03 | MA | $ 85.40 |
| Kyle | Dooley | 5/1/2017 | 103 | TX | $ 707.81 |
| Jeffery | Dorfman | 3/6/2018 | 346-18 | TX | $ 55.26 |
| Jason | Dorsey | 4/6/2018 | 376-02 | CA | $ 50.00 |
| John | Dorusinec | 5/21/2018 | 407-01 | CA | $ 145.97 |
| David | Dorval | 3/27/2018 | 368-02 | CA | $ 62.69 |
| Joao | Dos santos | 3/2/2018 | 283 | CA | $ 53.25 |
| Amarjit | Dosanjh | 3/23/2018 | 366-02 | CA | $ 740.66 |
| Adalberto | Dossantos | 3/6/2018 | 346-05 | MA | $ 50.08 |
| Johnna | Doucette | 3/27/2018 | 368-03 | MA | $ 51.94 |
| Gerard | Dougher ii | 3/6/2018 | 346-01 | CA | $ 50.03 |
| Joseph | Dougherty | 3/6/2018 | 346-06 | PA | $ 55.32 |
| Kael | Dougherty | 3/6/2018 | 346-03 | PA | $ 50.41 |
| Aaron | Douglas | 3/6/2018 | 347-05 | CA | $ 50.00 |
| Jason | Douglas | 5/1/2018 | 392-01 | CA | $ 242.12 |
| Nancy | Douglas | 3/27/2018 | 368-03 | CA | $ 58.78 |
| Robin | Douglas | 3/7/2018 | 349-01 | NC | $ 81.12 |
| Shenika | Douglas | 3/7/2018 | 348-02 | GA | $ 72.94 |
| Stephen | Douglass | 3/6/2018 | 346-10 | LA | $ 50.03 |
| Antonio | Doyle | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Michael | Doyle | 3/16/2018 | 360-02 | ME | $ 106.35 |
| Tony | Dozier | 3/6/2018 | 347-04 | SC | $ 69.49 |
| Nicholas | Dracka | 3/6/2018 | 346-19 | MI | $ 96.40 |
| Kenneth | Drake | 5/18/2018 | 406-01 | CA | $ 51.40 |
| Rose | Drake | 3/8/2018 | 350-01 | TN | $ 51.84 |
| Cameron | Draper | 3/6/2018 | 346-03 | NV | $ 75.75 |
| Alexander | Dratya | 5/8/2018 | 396-01 | CA | $ 62.62 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------|
| Richard | Drennan | 3/6/2018 | 346-09 | FL | $ 116.80 |
| Darin | Dreves | 3/23/2018 | 366-02 | NV | $ 50.00 |
| Lisa | Drouant | 3/6/2018 | 346-11 | FL | $ 61.63 |
| Philip | Drozd | 3/6/2018 | 346-06 | IN | $ 50.50 |
| Terry | Dry | 5/11/2018 | 399-01 | TX | $ 164.66 |
| Tiago | Duarte | 3/6/2018 | 346-06 | FL | $ 235.71 |
| Apollo dupe | Duckett | 3/16/2018 | 359-02 | TX | $ 182.86 |
| Shaun | Duffy | 3/6/2018 | 346-08 | PA | $ 52.35 |
| Timothy | Dugan | 3/6/2018 | 346-16 | TX | $ 100.36 |
| Joseph | Dul Jr | 3/6/2018 | 347-04 | NV | $ 145.37 |
| Martin | Dulberg | 12/8/2016 | 50 | NC | $ 516.67 |
| Christian | Dunaye | 3/7/2018 | 348-01 | CA | $ 51.83 |
| Andrew | Duncan | 3/6/2018 | 346-08 | OR | $ 50.23 |
| Carolyn | Duncan | 3/6/2018 | 347-03 | CA | $ 126.26 |
| Darnell | Duncan | 3/6/2018 | 346-01 | GA | $ 268.95 |
| Janice | Duncan | 3/19/2018 | 361-02 | MD | $ 50.24 |
| Ken | Duncan | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Marguerite | Duncan | 4/2/2018 | 371-01 | CA | $ 60.50 |
| Matthew | Duncan | 3/29/2018 | 369-01 | NC | $ 130.49 |
| Shaun Lee | Duncan | 5/14/2018 | 401-01 | CA | $ 71.27 |
| Dennis | Duncanson | 3/6/2018 | 346-15 | CA | $ 131.62 |
| Gregory | Duneman | 3/27/2018 | 368-02 | CA | $ 67.93 |
| De Von | Dunham | 3/16/2018 | 360-01 | CA | $ 144.05 |
| Vonda | Dunk | 5/23/2018 | 409-01 | GA | $ 50.00 |
| Thomas | Dunlevy | 3/29/2018 | 369-02 | PA | $ 51.18 |
| Rene | Dunn | 3/6/2018 | 346-09 | IL | $ 53.81 |
| Christina | Dupee | 4/6/2018 | 376-01 | IL | $ 60.86 |
| DUP James | DUP McCotter UberBLACK | 4/13/2018 | 381-01 | CO | $ 123.59 |
| DUPP Anthony | DUPP Hill | 3/16/2018 | 359-02 | MD | $ 632.57 |
| William | Dupree | 3/6/2018 | 346-16 | TX | $ 97.22 |
| Lisa | Dupuis | 3/6/2018 | 346-07 | FL | $ 75.38 |
| Mary | Duquin | 3/6/2018 | 346-05 | CA | $ 52.65 |
| Vincent | Duran | 5/15/2018 | 402-01 | CO | $ 50.10 |
| Gilles | Durand | 3/6/2018 | 347-04 | CA | $ 58.30 |
| Damien | Durbin | 3/6/2018 | 346-02 | CA | $ 50.27 |
| Tilbert | Durian | 3/6/2018 | 346-15 | CA | $ 316.97 |
| Glenn | Duthie | 3/23/2018 | 366-02 | IN | $ 54.35 |
| Aaron | Duvall | 3/7/2018 | 349-01 | FL | $ 280.62 |
| Cenk | Duzturk | 3/27/2018 | 368-03 | FL | $ 50.00 |
| Erik | Dvorsky | 3/27/2018 | 368-02 | NJ | $ 50.00 |
| Dennie | Dwayn | 3/6/2018 | 347-03 | SC | $ 63.62 |
| Timothy | Dyck | 3/8/2018 | 350-01 | CA | $ 57.76 |
| Edward | Dye | 3/13/2018 | 358-01 | MI | $ 180.63 |
| Charlie (Charles) | Dyer | 4/4/2018 | 374-01 | CA | $ 56.63 |
| Jason | Eames | 3/6/2018 | 346-17 | FL | $ 123.52 |
| John | Earl | 3/29/2018 | 369-02 | CA | $ 123.79 |
| Wendy | Eaton | 5/24/2018 | 410-01 | TX | $ 69.34 |
| Carlton | Ebneth | 3/13/2018 | 358-01 | NJ | $ 50.00 |
| Wayne | Echelmeyer | 3/27/2018 | 368-01 | TX | $ 51.64 |
| Evelyn | Echevarria | 3/6/2018 | 347-03 | NY | $ 50.00 |
| Mellanie | Eddings | 3/6/2018 | 346-15 | IN | $ 73.41 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Scott | Eddy | 4/4/2018 | 374-01 | OR | $ 50.00 |
| Andrew | Edens | 3/6/2018 | 346-16 | OK | $ 93.45 |
| Joshua | Edery | 3/6/2018 | 346-17 | PA | $ 80.18 |
| Sophia | Edison-Smith | 3/6/2018 | 346-11 | CA | $ 80.73 |
| Nagy | Edrisse | 3/16/2018 | 360-01 | NY | $ 56.07 |
| Gabriel | Edwards | 3/6/2018 | 346-18 | IL | $ 55.31 |
| Randal | Edwards | 3/6/2018 | 347-03 | PA | $ 55.57 |
| Ronald | Edwards | 4/16/2018 | 382-01 | IL | $ 51.06 |
| Havens | Edwin | 3/5/2018 | 321 | NY | $ 50.00 |
| Brandon | Eggleston | 3/12/2018 | 357-01 | OK | $ 154.61 |
| Conrad | Ehart | 3/6/2018 | 346-01 | CA | $ 86.42 |
| Alan | Ehrlich | 3/23/2018 | 365-02 | CA | $ 50.00 |
| Randle | Eichelberger | 3/27/2018 | 368-02 | GA | $ 259.47 |
| Alan | Eichorn | 5/18/2018 | 406-01 | FL | $ 93.23 |
| Heather | Eide | 3/19/2018 | 361-02 | CA | $ 51.10 |
| Tarek | Eisa | 3/6/2018 | 346-10 | NY | $ 50.00 |
| Benjamin | Eisenberg | 3/6/2018 | 346-09 | CO | $ 50.00 |
| Patrick | Ejedawe | 3/7/2018 | 349-01 | CA | $ 256.80 |
| Khalid | El boujami | 4/18/2018 | 383-01 | AZ | $ 169.37 |
| Khalid | Elamin | 3/2/2018 | 299 | CA | $ 50.27 |
| Osama (Sammy) | Elbarbary | 3/7/2018 | 348-01 | NJ | $ 177.41 |
| Ibrahim | Elbehissy | 3/6/2018 | 347-05 | MA | $ 50.00 |
| Nicole | Elbert | 3/7/2018 | 348-02 | OH | $ 55.80 |
| Khaled | Eldagany | 3/6/2018 | 346-11 | MA | $ 50.00 |
| Younes (Ness) | Elder | 3/6/2018 | 347-01 | CA | $ 50.00 |
| Najib | ElGamhioui | 3/27/2018 | 368-03 | TX | $ 69.27 |
| Sid (Siddig) | Elghali | 3/6/2018 | 347-02 | PA | $ 50.00 |
| Hossam | Elham TAXI | 3/6/2018 | 346-11 | MA | $ 50.00 |
| Kahlilah | Elie | 4/25/2018 | 389-01 | MD | $ 51.99 |
| Elizabeth | Elinknan | 3/23/2018 | 365-02 | GA | $ 127.00 |
| Denis | Elis | 3/6/2018 | 346-19 | MD | $ 50.00 |
| Moshe | Eliyahu | 3/7/2018 | 348-03 | CA | $ 56.35 |
| Ed (Driss) | Eljadid | 3/6/2018 | 346-11 | MA | $ 66.42 |
| Frederick | Elling | 5/10/2018 | 398-01 | NJ | $ 86.09 |
| Adam | Ellis | 3/6/2018 | 347-01 | GA | $ 187.44 |
| Timothy | Ellis | 3/6/2018 | 346-14 | CA | $ 98.68 |
| James | Elmore | 3/7/2018 | 348-02 | NV | $ 51.18 |
| Tamer | Elsafty | 3/6/2018 | 346-19 | NY | $ 50.00 |
| Petros | Embaye | 3/6/2018 | 347-03 | WA | $ 50.60 |
| Brian | Embon | 4/12/2018 | 380-01 | CA | $ 876.54 |
| George | Emerick | 5/1/2018 | 392-01 | IL | $ 71.11 |
| Jean | Emile | 3/16/2018 | 360-02 | VA | $ 650.28 |
| William | Emmel iii | 3/29/2018 | 369-01 | NV | $ 109.31 |
| Michael | Emrich | 3/23/2018 | 365-01 | CA | $ 50.43 |
| Kimberly | Encalade | 3/27/2018 | 368-03 | LA | $ 50.00 |
| Catherine | Enfield | 3/16/2018 | 360-01 | CA | $ 51.70 |
| Wylie | Eng | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Mikias | Engida | 3/6/2018 | 347-05 | GA | $ 117.55 |
| Hugo | Enriquez | 3/27/2018 | 368-02 | CA | $ 50.27 |
| Luis | Enriquez | 3/6/2018 | 346-11 | CA | $ 59.38 |
| Brant | Ensworth | 3/6/2018 | 347-03 | CA | $ 58.43 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Kenneth | Epley | 3/6/2018 | 346-07 | CA | $ 50.58 |
| Carli | Epstein | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Dawn | Epting | 3/6/2018 | 346-11 | IL | $ 79.54 |
| David | Ericsson | 3/19/2018 | 361-03 | GA | $ 167.12 |
| Fred | Ernst | 3/6/2018 | 347-03 | CO | $ 63.12 |
| Eduard | Erslovas | 3/7/2018 | 348-03 | CA | $ 52.49 |
| Danny | Erstein | 3/7/2018 | 348-05 | NY | $ 51.59 |
| Cesar | Escobar | 3/9/2018 | 351-01 | AZ | $ 104.00 |
| Andrew | Eseigbe | 4/9/2018 | 377-01 | NC | $ 679.11 |
| kaleb | eshetu | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Siegfried | Espinoza | 4/18/2018 | 383-01 | NY | $ 50.00 |
| Nick(Nicholas | Esposito | 3/6/2018 | 346-01 | CT | $ 988.70 |
| Jorge | Estolt | 3/23/2018 | 366-02 | FL | $ 68.07 |
| Daniel | Estrada | 4/4/2018 | 374-01 | CA | $ 56.60 |
| Getachew | Eticha | 3/6/2018 | 346-06 | DC | $ 50.00 |
| Gabriel | Etshokin | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Amos | Ettore | 3/27/2018 | 368-02 | MA | $ 50.00 |
| Vilbrando | Eusebio | 3/20/2018 | 362-01 | NV | $ 56.00 |
| Jonathan | Euseppi | 3/13/2018 | 358-01 | IL | $ 55.54 |
| John | Evans | 3/6/2018 | 346-15 | TX | $ 106.32 |
| Wilma | Evans | 3/7/2018 | 348-04 | WA | $ 51.86 |
| James | Everett jr | 4/16/2018 | 382-01 | TX | $ 53.44 |
| Demetria | Eves | 3/6/2018 | 347-03 | CA | $ 50.00 |
| Ayele | Ewnetou | 4/19/2018 | 384-01 | TX | $ 298.85 |
| John | Ewtushek | 3/6/2018 | 346-07 | NJ | $ 824.75 |
| Mahmoud | Ezzat | 3/27/2018 | 368-02 | CO | $ 50.00 |
| Brad | Faber | 4/11/2018 | 379-01 | IL | $ 54.27 |
| Adrian | Fabricante | 3/6/2018 | 346-14 | CA | $ 59.68 |
| Moses | Fagbeyiro | 3/27/2018 | 368-03 | TX | $ 51.47 |
| Amir | Fahmy | 3/16/2018 | 360-02 | CA | $ 50.00 |
| Walid | Fahmy | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Sappho | Faires | 3/2/2018 | 300 | CA | $ 50.00 |
| Faith | FaithGrays | 3/6/2018 | 347-01 | MI | $ 499.69 |
| Mohamed | Faiz | 3/23/2018 | 366-02 | MI | $ 50.00 |
| Joseph | Falcone Jr | 3/16/2018 | 360-03 | PA | $ 54.84 |
| Mark | Fall | 3/6/2018 | 347-03 | OH | $ 325.43 |
| Radhames | Familia Jr | 3/6/2018 | 346-01 | RI | $ 50.00 |
| Annalisa | Fandel | 3/7/2018 | 348-03 | TX | $ 72.38 |
| Gabriel | Fanfan | 12/1/2016 | 44 | FL | $ 73.74 |
| Abdulqadir | Farah | 3/6/2018 | 346-19 | MA | $ 50.00 |
| Nicholas | Farano | 3/6/2018 | 347-04 | MD | $ 50.00 |
| Bassam | Fares DAL | 3/23/2018 | 366-02 | TX | $ 201.84 |
| Hassan | Farhat | 3/23/2018 | 366-01 | MA | $ 50.00 |
| Peter | Faris | 3/16/2018 | 360-02 | VA | $ 347.69 |
| Farooq" Asfandya | Farooq | 3/29/2018 | 369-01 | CA | $ 50.09 |
| Abdel | FarraJ | 3/19/2018 | 361-03 | IL | $ 50.32 |
| Jeffrey | Farrell | 3/23/2018 | 366-02 | MN | $ 50.40 |
| (Farook) | Farrukh Khamdamov | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Leo | Fasan | 3/6/2018 | 346-16 | FL | $ 50.87 |
| Sandra | Fassler | 3/29/2018 | 369-02 | KY | $ 58.78 |
| Ruben | Fatal | 3/27/2018 | 368-03 | MA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| James | Fath | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Lacy | Faucett, Jr | 3/6/2018 | 346-10 | CA | $ 139.12 |
| Kristian | Favors | 3/6/2018 | 346-08 | CA | $ 61.93 |
| Arin | Fazio | 4/9/2018 | 377-01 | CA | $ 57.54 |
| Vincent | Fazzi | 3/19/2018 | 361-02 | CA | $ 56.36 |
| Connie | Feda | 3/2/2018 | 204 | PA | $ 54.21 |
| Michael | Feges | 3/19/2018 | 361-02 | TX | $ 52.90 |
| Christoph | Feistel | 4/4/2018 | 374-01 | NJ | $ 376.57 |
| William | Feit | 3/6/2018 | 346-14 | CA | $ 158.60 |
| Gollie | Felder | 3/27/2018 | 368-02 | SC | $ 74.68 |
| Adrian | Felix | 3/7/2018 | 348-03 | CA | $ 257.21 |
| Herve | Felizor | 3/16/2018 | 360-01 | GA | $ 115.78 |
| Eric | Fellinger | 3/27/2018 | 368-02 | MA | $ 50.00 |
| Diane | Felton | 5/2/2018 | 393-01 | MO | $ 74.18 |
| Sherman | Feng | 3/6/2018 | 346-07 | CA | $ 50.05 |
| Gregory | Fennell | 4/10/2018 | 378-01 | CA | $ 68.75 |
| Russell | Fenton | 4/4/2018 | 374-01 | CA | $ 64.90 |
| Mark | Ferbert | 3/6/2018 | 346-07 | TX | $ 429.20 |
| Dennis | Ferguson | 3/27/2018 | 368-03 | CA | $ 242.13 |
| Joseph | Ferguson | 4/11/2018 | 379-01 | OR | $ 51.38 |
| Keisha | Ferguson | 3/6/2018 | 346-06 | GA | $ 64.79 |
| Larry | Ferguson | 3/9/2018 | 351-01 | IL | $ 92.24 |
| Angel | Fernandez | 3/16/2018 | 360-02 | NJ | $ 57.52 |
| Daniel | Fernandez | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Julio Cesar | Fernandez | 3/7/2018 | 348-03 | NJ | $ 50.00 |
| Sean | Fernando | 3/27/2018 | 368-02 | MD | $ 478.62 |
| Paul | Ferrara | 3/19/2018 | 361-03 | NJ | $ 55.16 |
| Valerie | Ferraro | 3/6/2018 | 346-09 | SC | $ 786.29 |
| Bryan | Ferreira | 3/6/2018 | 346-15 | NY | $ 75.49 |
| Mark | Ferreira | 3/6/2018 | 346-15 | NV | $ 254.67 |
| Elena | Ferrera | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Pilar | Ferrera | 3/6/2018 | 346-04 | MA | $ 50.00 |
| Jeremy | Ferrick | 3/6/2018 | 346-15 | CA | $ 62.94 |
| Gregory | Feuchtenberger | 3/27/2018 | 368-03 | VA | $ 719.52 |
| Zarrett | Fiebig | 4/4/2018 | 374-01 | OH | $ 50.00 |
| Lynne | Fiedler | 3/7/2018 | 348-02 | CA | $ 84.62 |
| Dorthy | Fields | 3/6/2018 | 347-01 | TX | $ 432.98 |
| D J | Fiero | 3/6/2018 | 346-14 | CA | $ 50.34 |
| Michael | Fierstein | 3/23/2018 | 365-02 | CA | $ 61.47 |
| Josue | Figueroa | 3/27/2018 | 368-03 | NJ | $ 50.86 |
| Tamika | Figures-Hillsman | 3/6/2018 | 346-14 | GA | $ 50.20 |
| Agathangelos | Filippatos | 3/6/2018 | 346-15 | CA | $ 423.76 |
| Darcy | Fillers | 3/6/2018 | 346-01 | MD | $ 104.86 |
| Joshua | Fine | 3/6/2018 | 346-03 | PA | $ 52.93 |
| Kevin | Fink | 3/7/2018 | 348-02 | IL | $ 50.00 |
| Brian | Finley | 3/6/2018 | 347-02 | CA | $ 50.99 |
| Kristin | Fione | 3/23/2018 | 365-01 | CA | $ 51.35 |
| Robert Michael | Fiorentino | 3/7/2018 | 348-04 | FL | $ 50.00 |
| Chris | Firebaugh | 3/16/2018 | 360-01 | AZ | $ 126.62 |
| Alex | Fischer | 4/4/2018 | 374-01 | CA | $ 78.60 |
| Breann | Fischer | 3/27/2018 | 368-03 | CA | $ 54.44 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Joshua | Fischer | 5/10/2018 | 398-01 | VA | $ 127.34 |
| Jared | Fisher | 3/6/2018 | 347-04 | UT | $ 70.98 |
| Jerry | Fisher | 3/6/2018 | 346-11 | FL | $ 1,488.84 |
| Robert | Fisher | 3/27/2018 | 368-01 | TX | $ 110.80 |
| Russell | Fisher | 3/2/2018 | 202 | IA | $ 429.44 |
| Edward | Fisher III | 3/7/2018 | 348-01 | NC | $ 53.70 |
| Paul | Fishkin | 3/6/2018 | 346-19 | CA | $ 50.00 |
| Joshua | Fitzgerald | 3/7/2018 | 349-01 | TX | $ 65.18 |
| Patrick | Flatley | 7/30/2018 | 420 | CA | $ 262.17 |
| James | Fleming | 3/27/2018 | 368-03 | CO | $ 203.97 |
| Scott | Flewelling | 3/7/2018 | 349-01 | MN | $ 50.00 |
| Payton | Flitter | 4/16/2018 | 382-01 | CA | $ 50.00 |
| Shamala | Florant | 3/7/2018 | 348-03 | NJ | $ 56.35 |
| Ivan | Flores | 3/6/2018 | 346-16 | NV | $ 54.23 |
| Maribel | Flores | 4/13/2018 | 381-01 | TX | $ 136.23 |
| Marisela | flores | 3/16/2018 | 360-02 | CA | $ 286.33 |
| Paul | Flores | 3/6/2018 | 346-01 | IL | $ 63.43 |
| Leonard | Flournoy | 3/2/2018 | 241 | CA | $ 61.75 |
| Christopher | Foeller | 3/9/2018 | 351-01 | WA | $ 50.21 |
| Daniel | Fofrich | 3/6/2018 | 346-04 | CA | $ 103.08 |
| Declan | Foley | 3/6/2018 | 346-16 | NJ | $ 50.69 |
| Patrick | Foley | 3/6/2018 | 346-11 | NJ | $ 51.94 |
| Kristie | Fong | 3/6/2018 | 346-12 | CA | $ 50.00 |
| Reno | Fontana | 3/7/2018 | 348-01 | CA | $ 50.94 |
| Jeffrey | Foor | 3/6/2018 | 346-07 | CA | $ 56.86 |
| Charlotte | Foran | 3/6/2018 | 347-05 | OH | $ 87.81 |
| Kessan | Forbes | 3/6/2018 | 346-10 | GA | $ 367.49 |
| Ataleo | Ford | 3/6/2018 | 346-12 | TX | $ 243.30 |
| David | Forde | 5/14/2018 | 400-01 | CA | $ 477.80 |
| Frances | Forde | 3/7/2018 | 348-05 | MD | $ 52.54 |
| Shawn | Fornari | 3/6/2018 | 346-17 | CA | $ 98.44 |
| Brent | Forrest | 3/27/2018 | 368-02 | TX | $ 112.30 |
| Philip | Forrest IV | 3/12/2018 | 357-01 | AL | $ 79.85 |
| Taylor | Forsythe | 3/6/2018 | 347-04 | PA | $ 53.70 |
| Cameron | Fortner | 3/12/2018 | 357-01 | CA | $ 50.30 |
| Bron | Foster | 3/8/2018 | 350-01 | TX | $ 163.94 |
| Kalen | Foster | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Kozette | Foster | 3/23/2018 | 365-02 | IL | $ 281.58 |
| Tom | Fougere | 3/16/2018 | 359-01 | OH | $ 50.00 |
| David | Fought TAXI | 5/10/2018 | 398-01 | CA | $ 55.34 |
| Michael | Fournell | 3/23/2018 | 366-02 | CA | $ 50.00 |
| David | Fox | 3/6/2018 | 346-16 | CA | $ 70.52 |
| Doreen | Fox | 3/7/2018 | 348-02 | CA | $ 54.48 |
| Lowell | Fox | 3/6/2018 | 346-10 | CA | $ 94.28 |
| Ryan | Fox | 3/6/2018 | 346-16 | CA | $ 55.31 |
| Manssour | Fraiji | 3/6/2018 | 346-05 | WA | $ 54.12 |
| Nikolas | Francesconi-velez | 3/16/2018 | 360-01 | NJ | $ 50.65 |
| Jason | Francis | 3/6/2018 | 347-02 | IL | $ 51.97 |
| Rory | Francisco | 3/19/2018 | 361-02 | VA | $ 188.32 |
| Joshua | Franciscy | 3/6/2018 | 346-03 | IN | $ 68.49 |
| Blake | Francois | 3/27/2018 | 368-03 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|-----------------------|
| Jean-Phillippe | Francois | 3/6/2018 | 346-03 | GA | $ 164.44 |
| Tania | Francois | 3/27/2018 | 368-02 | FL | $ 95.26 |
| Milan | Franeta | 3/6/2018 | 346-17 | CA | $ 90.35 |
| Jeffrey | Frank jr | 3/6/2018 | 346-04 | NC | $ 75.15 |
| Nicole | Franklin | 3/27/2018 | 368-02 | CA | $ 54.31 |
| Michael | Frankovich | 3/6/2018 | 347-02 | CA | $ 102.10 |
| David | Frausto | 3/6/2018 | 346-14 | CA | $ 125.45 |
| Timothy | Frazee | 3/6/2018 | 346-06 | CA | $ 140.03 |
| Douglas | Frederes | 3/29/2018 | 369-01 | NV | $ 316.73 |
| Gary | Freedline | 3/6/2018 | 346-10 | CA | $ 76.92 |
| Jesse | Freeman | 3/6/2018 | 346-07 | CA | $ 51.74 |
| Nicole | Freeney | 3/6/2018 | 347-01 | CA | $ 54.65 |
| Jack | Freiley | 3/12/2018 | 357-01 | OH | $ 114.81 |
| Jonathan | Freilich | 3/19/2018 | 361-02 | LA | $ 50.78 |
| Christopher | Freitag | 3/6/2018 | 346-01 | TN | $ 72.36 |
| Patrice | French | 3/29/2018 | 369-02 | TX | $ 50.31 |
| Derrack | Fressadi | 4/11/2018 | 379-01 | AZ | $ 81.94 |
| Jake | Friday | 3/6/2018 | 346-18 | CA | $ 55.97 |
| Ira | Frosch | 3/6/2018 | 346-09 | CO | $ 50.00 |
| Daniel | Frost | 3/6/2018 | 346-12 | CA | $ 137.07 |
| Jonathan | Frouman | 3/6/2018 | 346-11 | TX | $ 50.00 |
| John | Frymark | 3/6/2018 | 346-08 | TN | $ 64.50 |
| Dennis | Frymire | 3/6/2018 | 347-04 | IL | $ 50.14 |
| Bradley | Fuchs | 3/20/2018 | 362-01 | CA | $ 72.25 |
| Peter aka Piotr | Fudala | 3/6/2018 | 347-05 | IL | $ 78.37 |
| Andry | Fuentes | 3/23/2018 | 365-02 | FL | $ 59.84 |
| Heather | Fuertges | 3/16/2018 | 360-01 | IA | $ 77.00 |
| Leon | Fulginiti | 3/27/2018 | 368-02 | PA | $ 815.22 |
| Joyce | Fuller | 3/27/2018 | 368-02 | CA | $ 134.51 |
| Kevin | Fuller | 3/7/2018 | 349-01 | WY | $ 112.35 |
| Brooke | Fulton | 3/12/2018 | 357-01 | AZ | $ 95.01 |
| Kevin | Furlong | 3/16/2018 | 360-02 | PA | $ 56.62 |
| Thomas | Furry | 3/6/2018 | 346-11 | WA | $ 51.32 |
| David | Fusco | 3/6/2018 | 346-09 | RI | $ 112.32 |
| Yosef | Fuss | 3/12/2018 | 357-01 | CA | $ 52.97 |
| Guy | G Vieux | 3/8/2018 | 350-01 | PA | $ 51.06 |
| Steven | Gabriel | 3/19/2018 | 361-02 | MD | $ 584.77 |
| Marcus | Gafter | 3/6/2018 | 346-04 | NV | $ 51.65 |
| Phil (Phillip) | Gain | 3/6/2018 | 346-03 | NV | $ 156.14 |
| Latoya | Gaio | 3/6/2018 | 346-08 | CA | $ 50.13 |
| Francisco | Galatas | 3/27/2018 | 368-02 | FL | $ 218.80 |
| Gennadiy | Galerkin | 3/6/2018 | 346-03 | CA | $ 50.07 |
| Valentin | Galindo | 3/7/2018 | 348-01 | IL | $ 54.46 |
| Daniel | Gallagher III | 4/5/2018 | 375-01 | CA | $ 50.00 |
| Larry | Gallegos | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Samuel Reed | Gallman | 3/6/2018 | 346-12 | SC | $ 52.96 |
| Chantal | Galloway | 3/6/2018 | 346-11 | TX | $ 55.04 |
| Craig | Galvin | 3/6/2018 | 346-09 | MA | $ 50.00 |
| Bryan | Gangemi | 3/27/2018 | 368-03 | MA | $ 50.00 |
| Michael | Gangi | 3/6/2018 | 346-16 | KY | $ 66.26 |
| Jamie Vegas | Ganser | 3/6/2018 | 346-04 | NV | $ 129.26 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Brandi | Garay | 3/19/2018 | 361-02 | Ca | $ 98.73 |
| Joaquin | Garay Iii | 3/16/2018 | 360-01 | CA | $ 60.02 |
| Tarek | Garbouj | 3/6/2018 | 346-01 | MD | $ 50.75 |
| Alfonso | Garcia | 5/9/2018 | 397-01 | CA | $ 128.25 |
| Christian | Garcia | 3/6/2018 | 346-01 | MD | $ 80.92 |
| Gerson | Garcia | 3/6/2018 | 346-04 | CA | $ 50.00 |
| Hector | Garcia | 3/6/2018 | 346-13 | CA | $ 57.52 |
| Jamie | Garcia | 3/8/2018 | 350-01 | CA | $ 59.16 |
| Jason | Garcia | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Jose | Garcia | 3/6/2018 | 346-17 | TN | $ 260.12 |
| Jose | Garcia | 5/2/2018 | 393-01 | CA | $ 131.30 |
| Michael | Garcia | 3/16/2018 | 359-02 | CA | $ 101.37 |
| Richard | Garcia | 3/7/2018 | 349-01 | FL | $ 51.25 |
| Saul | Garcia | 3/6/2018 | 347-02 | IL | $ 50.00 |
| Stephanie | Garcia | 3/23/2018 | 366-02 | CA | $ 56.28 |
| Sylvia | Garcia | 3/7/2018 | 348-05 | CA | $ 198.72 |
| Joe | Garcia Jr | 3/27/2018 | 368-02 | TX | $ 68.80 |
| Ricardo | Garcia Jr | 3/6/2018 | 346-15 | IL | $ 55.58 |
| Luis | Garcia-Gonzalez | 3/9/2018 | 351-01 | IL | $ 51.43 |
| Thomas | Gard | 4/4/2018 | 374-01 | IL | $ 50.22 |
| John | Gardner | 3/6/2018 | 346-13 | WA | $ 59.06 |
| Matthew | Gardner | 3/7/2018 | 348-01 | CA | $ 53.65 |
| Michael | Gardner | 5/4/2018 | 395-01 | CA | $ 1,758.40 |
| Robert | Gardner | 3/6/2018 | 346-04 | TX | $ 165.52 |
| Trevor | Gardner | 3/6/2018 | 347-01 | CA | $ 100.86 |
| Pablo | Garfunkel | 3/7/2018 | 348-01 | FL | $ 77.94 |
| Chris | Garibaldi | 5/24/2018 | 410-01 | WA | $ 50.00 |
| Carlo | Garibay | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Angela | Garner | 3/27/2018 | 368-02 | CO | $ 50.79 |
| James | Garrecht | 3/6/2018 | 346-06 | CA | $ 50.00 |
| Daniel | Garrett jr | 3/6/2018 | 346-14 | CA | $ 50.96 |
| Ronnell | Garry | 3/6/2018 | 346-05 | NJ | $ 210.36 |
| Alfonso | Garvin Jr | 4/26/2018 | 390-01 | PA | $ 53.64 |
| Erin | Gary | 4/6/2018 | 376-01 | CA | $ 50.00 |
| Israel | Garza | 3/6/2018 | 346-14 | none listed | $ 50.00 |
| Luis | Garza | 4/4/2018 | 374-01 | WA | $ 50.00 |
| Frankie | Gasca | 3/5/2018 | 327 | CA | $ 72.85 |
| Hamlet | Gasper | 3/16/2018 | 360-03 | CA | $ 50.32 |
| Allan | Gaston | 3/6/2018 | 346-04 | IL | $ 50.00 |
| David | Gatcha | 3/27/2018 | 368-02 | CA | $ 72.28 |
| Michael | Gau | 3/23/2018 | 366-02 | MO | $ 53.56 |
| Mike | Gaughan | 3/27/2018 | 368-03 | NJ | $ 50.61 |
| Scott | Gaulin | 3/27/2018 | 368-03 | MA | $ 179.88 |
| Travis | Gault | 3/6/2018 | 347-01 | CA | $ 50.80 |
| Amy | Gauthier | 3/6/2018 | 347-03 | MA | $ 52.34 |
| Sarah | Gautier | 3/6/2018 | 347-02 | VA | $ 113.52 |
| Jason | Gavin | 3/6/2018 | 347-05 | CA | $ 178.91 |
| Luke | Gavin | 4/3/2018 | 373-01 | OR | $ 50.45 |
| Kenneth Dennis | Gaydos | 5/18/2018 | 406-01 | FL | $ 50.00 |
| Stuart | Gayler | 3/27/2018 | 368-03 | CA | $ 54.56 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|-------------------|-------------|-------|----------------------|
| Michael | Gdowski | 4/2/2018 | 371-01 | MI | $ 131.10 |
| Russell | Gearhart | 3/6/2018 | 347-03 | UT | $ 54.06 |
| Michelle | Gebhart | 3/6/2018 | 346-05 | CO | $ 51.20 |
| Fithawi | Gebrekidan | 3/29/2018 | 369-02 | CA | $ 50.31 |
| Haile | Gebremeskel | 3/6/2018 | 346-13 | CA | $ 95.30 |
| Mulugeta | Gebreslassei | 5/2/2018 | 393-01 | CO | $ 50.00 |
| Joel | Gehrke | 3/23/2018 | 366-02 | TN | $ 57.01 |
| Troy | Geiger | 3/6/2018 | 347-05 | SC | $ 58.95 |
| Judy | Geisman | 4/4/2018 | 374-01 | MA | $ 50.00 |
| Virginia | Gelis | 3/7/2018 | 348-02 | SC | $ 107.47 |
| Anthony | Genovese | 3/6/2018 | 346-16 | CA | $ 56.31 |
| Anthony | Gentile | 3/6/2018 | 346-13 | MA | $ 54.18 |
| Michael | Geoghegan | 3/6/2018 | 346-18 | RI | $ 53.35 |
| Donald | George | 3/2/2018 | 270 | PA | $ 193.21 |
| Jason | George | 4/26/2018 | 390-01 | TN | $ 53.69 |
| Russell | George | 3/7/2018 | 348-02 | UT | $ 139.49 |
| Barry | Gerard | 11/4/2016 | 20 | VT | $ 62.24 |
| Michael | Gerard | 3/5/2018 | 325 | OH | $ 522.95 |
| Charles | Gerbe Iv | 3/6/2018 | 346-04 | TN | $ 51.32 |
| Eddie (Edward) | Geriane | 3/19/2018 | 361-02 | FL | $ 753.39 |
| Geriel | Geriel | 3/6/2018 | 346-06 | CA | $ 141.15 |
| Israel | Germosa | 3/6/2018 | 346-15 | CA | $ 89.62 |
| Luel | Getachew | 3/27/2018 | 368-02 | TX | $ 328.28 |
| Peter | Getty | 4/5/2018 | 375-01 | MD | $ 51.80 |
| William | Gfroehrer | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Alexander | Ghaffari | 3/6/2018 | 346-10 | CA | $ 56.20 |
| Ernesto | Ghinaglia | 3/6/2018 | 346-06 | IL | $ 70.09 |
| Jennifer | Ghoston | 3/23/2018 | 366-02 | TN | $ 338.08 |
| Joseph | Giampa | 3/7/2018 | 349-01 | MA | $ 50.00 |
| Claude | Gibbs | 3/6/2018 | 346-06 | MD | $ 51.16 |
| Geoffrey | Gibson | 3/16/2018 | 360-01 | tx | $ 63.34 |
| Martyn | Gibson | 3/6/2018 | 346-07 | GA | $ 188.03 |
| Michael | Gibson | 3/6/2018 | 346-17 | TX | $ 55.89 |
| Wesley | Gibson Jr | 3/6/2018 | 347-03 | MD | $ 50.00 |
| Leonard | Giddens Jr | 3/27/2018 | 368-03 | NC | $ 64.35 |
| Michael | Giesbrecht | 3/23/2018 | 365-01 | ca | $ 50.78 |
| Edward | Giguere | 6/16/2017 | 118 | AZ | $ 97.91 |
| Colby | Gilbert | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Justin Merrell Tuc | Gilbert | 3/6/2018 | 347-01 | CA | $ 57.25 |
| Norman | Gilbert | 3/2/2018 | 207 | CA | $ 50.00 |
| Stephen | Gilboy | 3/6/2018 | 346-15 | WA | $ 50.50 |
| Diana | Giles | 3/6/2018 | 346-13 | TN | $ 88.62 |
| Carolynn | Gill | 3/6/2018 | 346-05 | AZ | $ 53.65 |
| David | Gill | 3/6/2018 | 346-14 | CA | $ 79.58 |
| Sally | Gill | 3/6/2018 | 346-07 | KS | $ 87.13 |
| Guy | Gillett | 3/27/2018 | 368-03 | NY | $ 54.52 |
| Terry | Gillit | 3/16/2018 | 360-02 | CA | $ 50.66 |
| Gerald | Gilman | 3/6/2018 | 346-06 | FL | $ 101.35 |
| Lawrence | Gilmore | 3/27/2018 | 368-02 | CO | $ 74.38 |
| Elizabeth | Gilson | 3/6/2018 | 346-14 | CA | $ 65.83 |
| Austin | Gilstrap-Turner | 3/7/2018 | 348-05 | IN | $ 60.13 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Mowafi | Ginawi | 3/6/2018 | 346-13 | CA | $ 50.87 |
| Seth | Gingrich | 3/6/2018 | 347-03 | PA | $ 99.09 |
| Henry | Giovannetti | 3/19/2018 | 361-02 | CA | $ 57.74 |
| Divonna | Gipson | 5/15/2018 | 402-01 | AR | $ 57.02 |
| Angelo | Girginis | 3/6/2018 | 346-06 | MA | $ 65.76 |
| Miki | Girma | 3/6/2018 | 346-09 | CO | $ 52.49 |
| Bobby | Giron | 3/6/2018 | 347-05 | CO | $ 59.90 |
| Nik | Gjeloshaj | 3/12/2018 | 357-01 | NY | $ 50.33 |
| Joshua | Glasman | 3/6/2018 | 346-19 | IA | $ 84.67 |
| Douglas | Glassman | 5/24/2018 | 410-01 | MA | $ 57.41 |
| Gary | Glauberman | 3/27/2018 | 368-03 | KS | $ 60.43 |
| Rob (Robert) | Glen | 4/11/2018 | 379-01 | CA | $ 52.72 |
| Steven | Glenn | 3/6/2018 | 346-13 | CA | $ 69.91 |
| David | Glickman | 3/7/2018 | 348-01 | MA | $ 50.87 |
| Oliver | Glover | 3/6/2018 | 346-06 | NC | $ 106.36 |
| Steven | Glover | 3/29/2018 | 369-02 | NJ | $ 57.64 |
| Viacheslav | Glukhodid | 4/9/2018 | 377-01 | IL | $ 50.00 |
| Andreas | Gnauck | 4/26/2018 | 390-01 | TX | $ 259.23 |
| Erick | Gochez | 3/6/2018 | 346-12 | CA | $ 50.27 |
| Daniel | Goddard | 3/6/2018 | 346-19 | CT | $ 50.52 |
| Peter-James | Goedhals | 3/6/2018 | 346-09 | CA | $ 485.28 |
| Gene | Goehring | 3/29/2018 | 369-01 | TN | $ 856.27 |
| Charles | Goetze | 3/6/2018 | 347-02 | KS | $ 1,653.98 |
| James Ronald | Goff | 3/6/2018 | 346-02 | TX | $ 1,540.00 |
| Grant | Goffinet | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Justin | Golak | 3/7/2018 | 348-01 | IL | $ 50.32 |
| Michael | Goldberg | 3/12/2018 | 357-01 | CA | $ 52.16 |
| Michael | Goldberg | 4/12/2018 | 380-01 | CA | $ 95.24 |
| Nolan | Goldberg | 4/12/2018 | 381-01 | KS | $ 198.36 |
| Joseph | Goldman | 4/25/2018 | 387-01 | MA | $ 54.26 |
| Noah | Goldner | 4/19/2018 | 384-01 | CA | $ 294.58 |
| Adam | Goldshmidt | 3/6/2018 | 346-04 | NY | $ 50.00 |
| Richard | Goldsmith | 11/4/2016 | 22 | FL | $ 569.47 |
| Michael | Goldstein | 3/2/2018 | 273 | CA | $ 66.45 |
| Oto | Gomes | 3/2/2018 | 177 | CA | $ 50.00 |
| Fausto | Gomes Heikkinen P2P | 3/27/2018 | 368-02 | MA | $ 50.00 |
| Claudio | Gomezdelavega | 3/16/2018 | 359-01 | FL | $ 693.21 |
| Clayton | Gongora | 3/19/2018 | 361-02 | TX | $ 50.00 |
| Clifford | Gonshery | 3/16/2018 | 360-02 | CA | $ 72.62 |
| Alfred | Gonzales | 3/7/2018 | 348-02 | TX | $ 57.17 |
| Anthony | Gonzales | 3/16/2018 | 360-02 | CA | $ 209.66 |
| Brendan | Gonzales | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Maria | Gonzales | 3/27/2018 | 368-01 | OH | $ 54.36 |
| Raquel | Gonzales | 3/6/2018 | 347-03 | TX | $ 115.85 |
| Alejandro | Gonzalez | 3/7/2018 | 348-04 | CA | $ 63.71 |
| Djamila | Gonzalez | 3/2/2018 | 198 | CA | $ 75.49 |
| Francisco | Gonzalez | 4/4/2018 | 374-01 | IL | $ 50.00 |
| Guillermo | Gonzalez | 3/6/2018 | 346-02 | CA | $ 57.49 |
| Isaac | Gonzalez | 3/19/2018 | 361-02 | CA | $ 164.04 |
| Leonard | Gonzalez | 3/6/2018 | 346-12 | CA | $ 52.75 |
| Luis | Gonzalez | 3/6/2018 | 347-02 | CA | $ 87.05 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------:|
| Jay | Goodelman | 3/6/2018 | 346-18 | NV | $ 626.85 |
| Adam | Goodman | 3/6/2018 | 346-06 | SC | $ 166.54 |
| Andre | Goodman | 3/6/2018 | 346-01 | GA | $ 79.10 |
| Jill | Goodpasture | 3/27/2018 | 368-03 | CA | $ 55.66 |
| Menelik | Goodwill | 3/6/2018 | 346-10 | CA | $ 50.04 |
| Shawana | Goodwin | 3/12/2018 | 357-01 | SC | $ 59.85 |
| Brian | Gordon | 3/23/2018 | 365-02 | CA | $ 123.32 |
| Charles | Gordon | 3/27/2018 | 368-02 | MI | $ 55.86 |
| Mark | Gordon | 4/18/2018 | 383-01 | CA | $ 81.73 |
| Matthew | Gordon | 5/21/2018 | 407-01 | CA | $ 50.00 |
| Tamara | Gordon | 3/6/2018 | 346-17 | GA | $ 52.36 |
| Johnette | Gore | 3/7/2018 | 348-01 | IN | $ 235.68 |
| Marcellus | Goree Jr | 3/6/2018 | 346-10 | NJ | $ 99.75 |
| John | Goritsan | 4/4/2018 | 374-01 | IL | $ 51.83 |
| Christopher | Gorny | 3/6/2018 | 347-01 | IL | $ 50.00 |
| Ralph | Gorthey | 3/6/2018 | 346-08 | NJ | $ 93.48 |
| Kejhan | Gory | 3/23/2018 | 366-02 | CA | $ 151.97 |
| Monica | Gory | 3/7/2018 | 348-05 | CA | $ 59.66 |
| Walter | Gory | 3/16/2018 | 360-02 | CA | $ 91.65 |
| Patricia | Gott | 3/19/2018 | 361-02 | CA | $ 219.14 |
| Guy | Gottlieb | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Randy | Gould | 4/26/2018 | 390-01 | FL | $ 243.96 |
| Brandon | Goutermont | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Thomas | Grady | 4/13/2018 | 381-01 | KY | $ 115.45 |
| Stephen | Graffam | 3/6/2018 | 346-11 | PA | $ 58.00 |
| Belinda | Graham | 3/23/2018 | 366-02 | CA | $ 52.49 |
| Chaz | Graham | 3/6/2018 | 346-16 | MD | $ 50.00 |
| Jordan | Graham | 3/6/2018 | 346-04 | LA | $ 50.00 |
| Richard | Graham | 3/12/2018 | 357-01 | TX | $ 50.00 |
| Faysal | Grami | 3/16/2018 | 360-03 | TX | $ 54.57 |
| Sundeep | Grandhe | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Jansen | Granflor | 3/6/2018 | 346-11 | CA | $ 65.50 |
| Kevin | Grange | 3/23/2018 | 366-02 | WA | $ 50.00 |
| Stephen | Grange | 3/7/2018 | 348-03 | AZ | $ 50.00 |
| Darryl | Granger | 3/6/2018 | 347-01 | CA | $ 51.93 |
| Ireta | Grant | 3/6/2018 | 346-02 | SC | $ 618.25 |
| Kimberly | Grant P2P | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Linford | Grant | 3/27/2018 | 368-03 | GA | $ 528.76 |
| Kenneth | Graves | 3/27/2018 | 368-03 | FL | $ 79.50 |
| Robert | Graves | 3/6/2018 | 346-14 | IL | $ 70.70 |
| Brian | Gray | 3/6/2018 | 346-03 | OH | $ 50.00 |
| Melinda | Gray | 3/6/2018 | 346-08 | NC | $ 835.05 |
| Steven | Gray | 5/2/2018 | 393-01 | CA | $ 51.50 |
| Robert | Grayless | 3/23/2018 | 365-02 | IN | $ 108.15 |
| Wayne | Grazio | 3/6/2018 | 346-13 | CA | $ 122.90 |
| Beth | Greear | 3/6/2018 | 346-01 | OR | $ 50.11 |
| Derik | Green | 3/6/2018 | 346-10 | CA | $ 95.74 |
| James | Green | 3/6/2018 | 347-02 | MN | $ 51.56 |
| Keletha | Green | 3/6/2018 | 346-14 | IL | $ 50.00 |
| Latasha | Green | 3/27/2018 | 368-03 | OH | $ 84.51 |
| Michael | Green | 3/6/2018 | 346-19 | SC | $ 72.36 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Michael | Green | 3/29/2018 | 369-01 | TX | $ 115.74 |
| Stephen | Green | 3/6/2018 | 346-07 | CA | $ 53.31 |
| Tyler | Green | 3/23/2018 | 366-02 | HI | $ 50.00 |
| Jay | Greenbaum | 3/6/2018 | 347-04 | VA | $ 50.94 |
| Alan | Greenberg | 3/6/2018 | 346-10 | CA | $ 239.04 |
| James | Greene Jr | 3/6/2018 | 346-01 | DE | $ 51.70 |
| Alan | Greener | 4/13/2018 | 381-01 | NC | $ 647.86 |
| Diana | Greer | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Cameron | Gregory | 4/9/2018 | 377-01 | GA | $ 70.81 |
| Lakisha | Griffin | 5/10/2018 | 398-01 | CO | $ 50.39 |
| Lauren | Griffin | 3/7/2018 | 348-01 | CA | $ 50.00 |
| Gloria | Grigg | 5/23/2018 | 409-01 | CA | $ 50.00 |
| Sandra | Griggs | 3/7/2018 | 348-02 | AZ | $ 147.86 |
| Grigor | Grigorian | 3/6/2018 | 346-17 | CA | $ 50.00 |
| James | Grigsby | 3/6/2018 | 347-01 | TX | $ 111.19 |
| William | Grigsby | 3/27/2018 | 368-02 | CA | $ 119.01 |
| Omar | Grimal | 3/7/2018 | 348-05 | IL | $ 53.40 |
| John | Grimes | 3/6/2018 | 346-12 | DC | $ 62.38 |
| Peter | Gripon | 3/6/2018 | 346-16 | NV | $ 117.87 |
| Paul | Grogan | 3/2/2018 | 218 | CA | $ 57.82 |
| Adam | Gropman | 3/6/2018 | 346-08 | CA | $ 50.00 |
| David | Gross | 3/16/2018 | 359-02 | IL | $ 50.36 |
| Stuart | Groten | 3/19/2018 | 361-02 | CA | $ 92.00 |
| Terry | Grove | 3/6/2018 | 346-10 | FL | $ 76.16 |
| Pennye | Grover | 4/2/2018 | 371-01 | TX | $ 87.36 |
| Francis | Groves | 3/6/2018 | 347-01 | NY | $ 50.06 |
| Stephen | Grundy | 4/26/2018 | 390-01 | OH | $ 1,038.74 |
| Alfredo | Guajardo | 3/7/2018 | 348-05 | IN | $ 62.37 |
| Cindy | Guajardo | 3/6/2018 | 347-02 | TX | $ 53.60 |
| Saizhang | Guan | 3/6/2018 | 346-14 | NY | $ 60.48 |
| Sonia | Gueda-Roberts | 3/6/2018 | 347-05 | TX | $ 50.00 |
| Philip | Guenther | 3/19/2018 | 361-02 | NC | $ 152.35 |
| Gerald | Guerra | 3/6/2018 | 346-18 | TX | $ 51.24 |
| Joseph | Guerrero | 4/2/2018 | 371-01 | IL | $ 50.36 |
| Ruel | Guerrero | 3/6/2018 | 346-19 | CA | $ 51.43 |
| Joseph | Guglielmo | 3/27/2018 | 368-02 | CA | $ 588.88 |
| Jocelyn | Guidry | 3/6/2018 | 347-04 | TX | $ 58.94 |
| Onur | Guldali | 3/23/2018 | 365-02 | TX | $ 55.08 |
| Cynthia | Gullatt | 4/4/2018 | 374-01 | CA | $ 68.22 |
| Vanessa Venice | Gullatte | 3/6/2018 | 347-03 | CA | $ 50.00 |
| Janissa | Gullett | 3/7/2018 | 349-01 | NC | $ 1,148.24 |
| Jodie | Gullickson | 3/19/2018 | 361-02 | NV | $ 50.62 |
| Farrukh | Gulyamov | 3/6/2018 | 347-04 | TN | $ 208.76 |
| Hanjaya | Gunawan | 3/6/2018 | 346-10 | CA | $ 74.66 |
| Akimza | Gunn | 3/27/2018 | 368-02 | GA | $ 248.54 |
| Sanjeev | Gupta | 3/6/2018 | 346-06 | CA | $ 151.17 |
| Quinntez | Gurndy | 5/31/2018 | 415-01 | GA | $ 132.51 |
| Raju | Gurung | 3/6/2018 | 346-03 | NY | $ 50.00 |
| Devon | Gutekunst | 5/8/2018 | 396-01 | CA | $ 50.00 |
| Carlos | Gutierrez | 3/23/2018 | 365-01 | CA | $ 52.15 |
| Mendel | Gutierrez | 3/19/2018 | 361-02 | IL | $ 305.72 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Edwin | Guzman | 3/6/2018 | 347-03 | FL | $ 148.57 |
| Fredy | Guzman | 4/12/2018 | 380-01 | TX | $ 137.99 |
| German | Guzman | 5/14/2018 | 401-01 | CA | $ 91.94 |
| Jaime | Guzman | 3/6/2018 | 346-17 | CA | $ 74.03 |
| Salvador | Guzman (Ferreira G) | 3/27/2018 | 368-02 | CA | $ 635.46 |
| Robert | Guzzo | 4/4/2018 | 374-01 | FL | $ 467.27 |
| Douglas | H. (Hernandez) | 3/29/2018 | 369-01 | NJ | $ 50.00 |
| Eric | Haanstad | 3/6/2018 | 346-12 | IN | $ 52.22 |
| Edward | Haas | 3/6/2018 | 346-05 | SC | $ 81.46 |
| Mudeer | Habeeb | 4/18/2018 | 383-01 | TX | $ 57.79 |
| Jonathan | Haber | 3/7/2018 | 348-02 | NC | $ 50.00 |
| Mourad | Habli | 5/25/2018 | 411-01 | LA | $ 52.96 |
| Forrest | Hackney | 3/7/2018 | 348-01 | GA | $ 251.26 |
| Fadi | Haddad | 3/13/2018 | 358-01 | MD | $ 69.07 |
| Hani | Haddad | 3/6/2018 | 347-05 | MI | $ 1,589.33 |
| George | Haggar | 3/27/2018 | 368-01 | CA | $ 52.48 |
| Tequilla | Haggins | 3/23/2018 | 365-02 | FL | $ 50.74 |
| Weyling | Hago | 3/27/2018 | 368-03 | NY | $ 50.07 |
| Albert | Hahn | 3/6/2018 | 346-01 | CA | $ 101.59 |
| Marianne | Hahn | 3/27/2018 | 368-03 | CA | $ 63.48 |
| Daniel | Haig | 3/6/2018 | 346-15 | CA | $ 56.91 |
| Jonathan | Hailemelekot | 5/21/2018 | 407-01 | CO | $ 56.23 |
| George | Hain Ii | 3/7/2018 | 348-01 | IL | $ 137.38 |
| Mohamed | Hajyousif | 3/29/2018 | 369-02 | CA | $ 68.22 |
| Jon | Hakes | 3/6/2018 | 346-11 | IA | $ 297.13 |
| Ryan | Hakes | 3/27/2018 | 368-03 | AZ | $ 102.53 |
| Shant | Hakopian | 3/6/2018 | 347-04 | CA | $ 70.45 |
| Alexander | Haldopoulos | 3/6/2018 | 346-16 | MA | $ 293.51 |
| Stewart (Keith) | Hale | 11/9/2016 | 26 | TX | $ 80.10 |
| William | Hale | 3/27/2018 | 368-02 | OK | $ 50.95 |
| Chris | Hall | 3/27/2018 | 368-03 | CA | $ 52.11 |
| Christina | Hall | 3/16/2018 | 360-02 | TN | $ 132.44 |
| Dana | Hall | 3/6/2018 | 347-02 | IL | $ 83.86 |
| Jeremy | Hall | 3/6/2018 | 346-01 | IN | $ 54.99 |
| Jordana | Hall | 3/6/2018 | 347-05 | CA | $ 50.00 |
| Pamela | Hall | 3/27/2018 | 368-02 | FL | $ 79.39 |
| Randy | Hall | 4/13/2018 | 381-01 | MI | $ 67.21 |
| Terrence | Hall | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Barbara | Hallowell | 3/6/2018 | 347-05 | MD | $ 52.76 |
| Cristine | Hamad | 3/7/2018 | 348-02 | TX | $ 91.52 |
| Michael | Hamamjian | 3/8/2018 | 350-01 | NV | $ 157.00 |
| Farid | Hamedani | 3/2/2018 | 224 | CA | $ 112.26 |
| Janet | Hamel | 3/16/2018 | 359-01 | VA | $ 55.49 |
| Omed | Hamid | 3/6/2018 | 347-01 | CA | $ 51.03 |
| Sani | Hamid | 3/23/2018 | 365-02 | CA | $ 236.83 |
| Fred | Hamilton | 3/6/2018 | 347-03 | MN | $ 71.36 |
| John | Hamilton | 3/6/2018 | 346-16 | IL | $ 50.30 |
| Melonie | Hamilton | 3/6/2018 | 346-11 | SC | $ 52.02 |
| Sean | Hamilton | 3/6/2018 | 346-16 | VA | $ 52.45 |
| Erik | Hamlett | 3/6/2018 | 346-14 | CA | $ 211.00 |
| Jeffrey | Hamm | 3/6/2018 | 346-07 | CT | $ 50.91 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Peter | Hamman | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Nolan | Hammerquist | 3/6/2018 | 346-05 | CA | $ 184.82 |
| Linda | Hammons | 3/16/2018 | 359-01 | TX | $ 217.30 |
| Larry | Hampton | 4/5/2018 | 375-01 | CA | $ 51.08 |
| William | Hancock | 3/27/2018 | 368-02 | CA | $ 50.44 |
| Ralf | Handrichs | 3/6/2018 | 347-01 | AZ | $ 651.98 |
| Walter | Hanley | 4/13/2018 | 381-01 | NY | $ 51.89 |
| Lorrie | Hanna | 3/6/2018 | 346-08 | FL | $ 1,089.80 |
| Rosemarie | Hanna | 3/20/2018 | 362-01 | FL | $ 290.35 |
| Frank | Hannah | 3/16/2018 | 360-02 | none listed | $ 68.75 |
| Tripp (Lagrande) | Hannah III | 3/6/2018 | 347-04 | SC | $ 208.13 |
| Aaron | Hanson | 3/6/2018 | 346-08 | CA | $ 54.54 |
| Matthew | Happy | 3/7/2018 | 348-02 | MA | $ 51.21 |
| Nurul | Haque (dupe) | 3/16/2018 | 360-03 | TX | $ 850.74 |
| Ben (Banayout) | Harb | 3/6/2018 | 347-05 | CA | $ 370.36 |
| Kurt | Hardeman | 3/13/2018 | 358-01 | FL | $ 52.59 |
| Stephen | Hardenburg | 3/6/2018 | 347-05 | RI | $ 138.98 |
| Sharifah | Hardie | 3/6/2018 | 346-11 | CA | $ 149.27 |
| Melian Grace | Hardin | 5/14/2018 | 401-01 | PA | $ 153.32 |
| Shalanda | Harding | 3/6/2018 | 346-03 | LA | $ 167.36 |
| Barbara | Hardy | 4/16/2018 | 382-01 | IN | $ 647.18 |
| Darrin | Hardy | 3/5/2018 | 314 | KY | $ 50.00 |
| Hicham | Hariri | 3/6/2018 | 347-05 | MA | $ 54.17 |
| Kamila | Harkavy | 3/6/2018 | 347-04 | CA | $ 50.96 |
| Jerry | Harlan | 3/6/2018 | 346-11 | TN | $ 125.69 |
| Dean | Harlow | 3/29/2018 | 369-02 | OR | $ 60.54 |
| Heather | Harlow | 3/6/2018 | 346-09 | FL | $ 88.63 |
| David | Harmon | 3/27/2018 | 368-02 | AZ | $ 51.76 |
| Phillip | Harmon | 3/12/2018 | 357-01 | NM | $ 512.51 |
| Stephen | Harness | 3/8/2018 | 350-01 | OH | $ 857.46 |
| Gregorio | Haro | 3/27/2018 | 368-01 | CA | $ 127.73 |
| Goorgen | Harootoonyan | 3/6/2018 | 346-07 | CA | $ 106.88 |
| Collier | Harper | 3/6/2018 | 346-08 | CA | $ 117.82 |
| Katrina | Harper | 4/18/2018 | 383-01 | CA | $ 234.39 |
| Robert | Harper Jr | 3/7/2018 | 348-05 | TX | $ 142.41 |
| Albert william | Harrill | 3/6/2018 | 347-03 | NC | $ 120.83 |
| Brian | Harrington | 3/23/2018 | 366-02 | CA | $ 127.60 |
| Chandler Michae | Harris | 3/2/2018 | 250 | CA | $ 50.00 |
| Dexter | Harris | 3/6/2018 | 346-04 | CA | $ 210.71 |
| Ebony | Harris | 3/6/2018 | 346-04 | NV | $ 55.85 |
| Gregory | Harris | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Shannon | Harris | 3/6/2018 | 346-08 | MO | $ 222.20 |
| Timothy | Harris | 3/6/2018 | 346-11 | TX | $ 95.85 |
| James | Harris Jr | 5/29/2018 | 412-01 | PA | $ 77.93 |
| Francisco | Harrison | 3/6/2018 | 346-02 | AZ | $ 110.23 |
| Gregory | Harrison | 3/6/2018 | 346-11 | UT | $ 59.65 |
| Jason | Harrison | 3/6/2018 | 346-08 | AR | $ 61.04 |
| Jon | Harrison | 3/19/2018 | 361-02 | SC | $ 194.24 |
| Marie | Harrison | 4/2/2018 | 371-01 | CA | $ 530.66 |
| Theodore | Harrison III | 3/6/2018 | 346-11 | CA | $ 50.27 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Gary | Hartman | 3/6/2018 | 346-02 | SC | $ 301.87 |
| Derrin | Harvey | 3/6/2018 | 346-01 | WA | $ 60.38 |
| Matthew | Harville | 3/6/2018 | 346-08 | MA | $ 50.86 |
| Asraful | Hasan | 5/21/2018 | 407-01 | CA | $ 53.56 |
| Jeffrey | Haskel | 3/6/2018 | 346-14 | FL | $ 51.89 |
| Phillip | Haskett | 4/10/2018 | 377-01 | TX | $ 249.33 |
| Andrew | Haskins | 3/5/2018 | 336 | TX | $ 459.15 |
| Ben (Ventura) | Haspela | 3/19/2018 | 361-02 | CA | $ 53.33 |
| Abdulkadir | Hassan | 4/4/2018 | 374-01 | MA | $ 50.00 |
| Ahmed | Hassan | 3/6/2018 | 346-12 | MA | $ 50.00 |
| Ali | Hassan | 3/6/2018 | 346-02 | WI | $ 62.17 |
| Mohamed | Hassoun | 3/6/2018 | 346-16 | MA | $ 51.14 |
| Vanessa | Hatcher | 3/19/2018 | 361-02 | TX | $ 50.52 |
| Bijan | Hatefi | 3/2/2018 | 239 | NV | $ 166.30 |
| Christopher | Hatfield | 3/20/2018 | 362-01 | SC | $ 58.66 |
| John | Hatfield | 4/9/2018 | 377-01 | AZ | $ 76.04 |
| Jon | Hatton | 3/6/2018 | 346-17 | AR | $ 53.00 |
| Glenn | Haugsjaa | 3/27/2018 | 368-02 | FL | $ 1,610.11 |
| Matthew | Hauke | 3/6/2018 | 346-12 | WI | $ 56.27 |
| Shaker | Hauter | 3/6/2018 | 346-10 | NY | $ 53.54 |
| Philip | Havens | 3/27/2018 | 368-02 | PA | $ 54.30 |
| Adam | Haviland | 3/2/2018 | 302 | MI | $ 100.96 |
| Jessie | Hawk | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Jasmine | Hawkins | 3/6/2018 | 346-05 | GA | $ 75.55 |
| Tyler | Hawkins | 3/6/2018 | 346-13 | CA | $ 52.02 |
| Matthew | Hawks | 3/6/2018 | 346-09 | CA | $ 952.79 |
| Steve | Hawm | 3/6/2018 | 346-11 | TX | $ 66.33 |
| Martin | Hay | 3/6/2018 | 347-02 | MA | $ 50.00 |
| Brian | Hayashi | 3/6/2018 | 347-03 | CO | $ 50.00 |
| Russell | Hayden | 3/16/2018 | 360-02 | MD | $ 67.08 |
| Jonathan | Hayek | 3/7/2018 | 348-03 | WY | $ 211.31 |
| John | Hayes | 3/6/2018 | 347-01 | VT | $ 50.97 |
| Michael | Haymond | 3/6/2018 | 346-18 | TX | $ 109.32 |
| Benjamin | Haynes | 3/6/2018 | 346-19 | CA | $ 57.22 |
| Vernica | Haynes | 3/27/2018 | 368-02 | FL | $ 303.34 |
| Harold | Haynes Jr | 3/6/2018 | 346-02 | CA | $ 57.96 |
| Arbi | Hayrapatian | 3/27/2018 | 368-02 | CA | $ 96.62 |
| Robert | Hays | 3/7/2018 | 349-01 | CA | $ 396.32 |
| Hugh | Haythorne | 3/6/2018 | 346-05 | MD | $ 112.34 |
| Michael | Hazen | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Christopher | Head | 3/6/2018 | 347-02 | FL | $ 1,112.40 |
| James | Healey | 3/6/2018 | 346-04 | CA | $ 50.33 |
| John | Healy | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Helen | Hebert | 5/10/2018 | 398-01 | CA | $ 55.68 |
| Brandon | Hebner | 3/6/2018 | 346-06 | FL | $ 50.67 |
| Phillip | Heenan | 3/27/2018 | 368-01 | PA | $ 50.00 |
| Erik | Heerlein | 3/6/2018 | 347-05 | SC | $ 76.13 |
| Allison | Heffernan | 3/27/2018 | 368-03 | OH | $ 52.69 |
| Tony (Anthony) | Hehnly | 3/6/2018 | 346-13 | PA | $ 52.72 |
| Adam | Heil | 3/7/2018 | 348-02 | WA | $ 61.57 |
| Julianne | Heil | 5/2/2018 | 393-01 | WA | $ 57.73 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Robert | Heil | 3/6/2018 | 347-03 | MA | $ 50.17 |
| Thu | Hein | 3/27/2018 | 368-02 | NV | $ 54.09 |
| Keith | Heinz | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Stacy Renee | Held | 3/6/2018 | 346-17 | CA | $ 180.57 |
| Douglas | Helland | 3/27/2018 | 368-02 | CA | $ 190.04 |
| Marcus | Heller | 3/6/2018 | 346-02 | FL | $ 263.45 |
| Brittany | Helmick | 3/6/2018 | 346-08 | WA | $ 50.47 |
| James | Helton | 3/7/2018 | 348-03 | CA | $ 50.04 |
| Dennis | Hemmen | 3/6/2018 | 346-02 | CA | $ 84.47 |
| Brian | Henciak | 3/6/2018 | 347-03 | PA | $ 50.16 |
| Christopher | Henderson | 3/6/2018 | 346-09 | AZ | $ 51.74 |
| Lee | Henderson | 3/6/2018 | 346-16 | MN | $ 50.00 |
| Patrick | Henderson | 3/6/2018 | 347-02 | NJ | $ 61.24 |
| Siegfried | Henderson | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Cory | Hendricks | 4/12/2018 | 380-01 | IL | $ 55.85 |
| April | Hendry | 3/23/2018 | 365-02 | FL | $ 66.81 |
| Kevin | Heney | 3/6/2018 | 347-02 | CA | $ 52.64 |
| Rachell | Henne | 3/6/2018 | 346-18 | TX | $ 1,254.19 |
| Jeneece | Henry | 4/19/2018 | 384-01 | MI | $ 50.00 |
| Joshua | Henry | 5/2/2018 | 393-01 | GA | $ 58.68 |
| Matthew | Henry | 3/6/2018 | 346-07 | OH | $ 50.00 |
| Matthew | Herald | 3/6/2018 | 347-02 | IN | $ 71.20 |
| Arturo | Heras | 3/6/2018 | 347-04 | VA | $ 115.27 |
| Jessica | Heras | 3/6/2018 | 347-02 | VA | $ 50.71 |
| Irving | Herman | 4/2/2018 | 371-01 | NC | $ 57.06 |
| Joey | Herman | 3/23/2018 | 365-02 | NM | $ 141.23 |
| Alberto | Hernandez | 3/6/2018 | 346-01 | CA | $ 57.96 |
| Daniel | Hernandez | 3/6/2018 | 346-12 | CA | $ 50.00 |
| David | Hernandez | 3/6/2018 | 346-16 | IL | $ 57.86 |
| Gerardo | Hernandez | 3/7/2018 | 348-01 | IL | $ 58.25 |
| Isaac | Hernandez | 3/6/2018 | 346-13 | CA | $ 50.00 |
| Jose | Hernandez | 3/6/2018 | 346-12 | FL | $ 70.33 |
| Juan | Hernandez | 3/6/2018 | 347-03 | FL | $ 55.56 |
| Marco | Hernandez | 5/14/2018 | 401-01 | FL | $ 420.25 |
| Rudy | Hernandez | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Tomas | Hernandez | 3/7/2018 | 348-01 | IL | $ 50.00 |
| Kristie | Herndon | 3/6/2018 | 346-12 | CA | $ 84.43 |
| Elim | Herr | 3/6/2018 | 346-08 | CO | $ 50.00 |
| Bernard | Herrmann | 3/23/2018 | 366-02 | CA | $ 57.07 |
| Angel | Herroz | 3/2/2018 | 287 | CA | $ 63.02 |
| Barry | Hershenow | 5/14/2018 | 401-01 | MA | $ 51.29 |
| Jason | Herzog | 3/27/2018 | 368-03 | MD | $ 50.00 |
| Ashley | Heskett | 3/6/2018 | 346-13 | IL | $ 50.00 |
| Brett | Hess | 3/29/2018 | 369-01 | CA | $ 177.74 |
| Brian | Hess | 3/6/2018 | 346-10 | LA | $ 56.56 |
| Michael | Hewett | 3/7/2018 | 348-01 | PA | $ 59.65 |
| Jeremiah | Hewitt | 3/6/2018 | 346-18 | CA | $ 51.27 |
| Leticia | Hibbert | 3/23/2018 | 365-01 | CA | $ 584.01 |
| Aaron | Hicks | 3/29/2018 | 369-01 | TN | $ 73.22 |
| Mick | Hicks | 3/5/2018 | 343 | CA | $ 804.52 |
| Norman | Hicks | 3/12/2018 | 357-01 | VA | $ 61.05 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Anthony | Hickton | 4/4/2018 | 374-01 | PA | $ 50.17 |
| Aaron | Hill | 3/6/2018 | 346-09 | CA | $ 53.92 |
| David | Hill | 3/6/2018 | 346-19 | TN | $ 66.50 |
| Ephraim | Hill | 3/6/2018 | 346-13 | PA | $ 51.20 |
| Mark | Hill | 3/2/2018 | 246 | CA | $ 165.71 |
| Mary | Hill | 3/6/2018 | 346-10 | OH | $ 50.67 |
| Tina | Hill | 3/6/2018 | 346-17 | CA | $ 53.86 |
| Zenolia | Hill | 3/7/2018 | 349-01 | CA | $ 57.36 |
| Bridget | Hill-Conroy | 3/23/2018 | 366-02 | MI | $ 887.92 |
| Geoffrey | Hils | 3/6/2018 | 346-01 | NH | $ 52.87 |
| Omar | Himed | 4/11/2018 | 379-01 | CA | $ 57.43 |
| Michael | Hinderberger | 3/23/2018 | 365-02 | CA | $ 60.94 |
| Bryan | Hinds | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Andrew | Hiner | 3/20/2018 | 362-01 | OH | $ 109.45 |
| Giovanna | Hines | 3/6/2018 | 346-07 | GA | $ 64.02 |
| Baaron | Hinton | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Danny Joe | Hirschfield | 3/6/2018 | 346-17 | DC | $ 50.00 |
| Ryan | Hitchcock | 3/6/2018 | 346-19 | AZ | $ 85.11 |
| Jeffrey | Ho | 5/2/2018 | 393-01 | CA | $ 253.68 |
| Song | Hoang | 4/2/2018 | 371-01 | GA | $ 52.53 |
| Ronald | Hoayek | 3/16/2018 | 360-03 | NY | $ 50.00 |
| Walter | Hochrein | 3/6/2018 | 346-19 | CA | $ 429.63 |
| Dennis | Hock | 3/6/2018 | 347-03 | OH | $ 67.32 |
| Jason | Hodges | 3/5/2018 | 310 | CA | $ 65.73 |
| Kurt | Hodgkins | 3/6/2018 | 346-09 | IL | $ 169.29 |
| Shelby | Hofer | 3/6/2018 | 346-05 | GA | $ 148.51 |
| Adam | hoffman | 3/6/2018 | 346-18 | AR | $ 53.40 |
| Zalmi | Hofstatter | 3/6/2018 | 346-10 | CA | $ 50.05 |
| Daniel | Hogan | 3/27/2018 | 368-02 | KS | $ 787.25 |
| Edward | Hogan | 4/18/2018 | 383-01 | MA | $ 108.04 |
| Sylvia | Hogge | 3/2/2018 | 206 | VA | $ 78.83 |
| Ransom | Holbrook iv | 3/7/2018 | 348-02 | KY | $ 132.65 |
| Chase | Holden | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Atlee | Holland | 3/6/2018 | 346-05 | GA | $ 729.37 |
| Tameeka | Holland | 3/6/2018 | 346-10 | GA | $ 328.21 |
| Jodi | Hollingsworth | 3/27/2018 | 368-02 | CA | $ 51.76 |
| Nadiyah | Hollis | 3/7/2018 | 349-01 | GA | $ 102.61 |
| Douglas | Holmes | 3/23/2018 | 366-02 | GA | $ 1,338.66 |
| Eamon | Holmes | 3/7/2018 | 348-04 | NC | $ 62.23 |
| Ryan | Holmes | 3/7/2018 | 348-01 | TX | $ 64.25 |
| Bradley | Holt | 3/7/2018 | 348-01 | TX | $ 200.51 |
| Jeanne | Holt | 3/6/2018 | 347-04 | TX | $ 55.41 |
| Steven Mark | Holt | 4/4/2018 | 374-01 | FL | $ 224.95 |
| Janice | Hom | 3/23/2018 | 365-02 | CA | $ 65.94 |
| Richard | Hom | 3/19/2018 | 361-02 | CA | $ 52.45 |
| Jordan | Homen | 3/27/2018 | 368-02 | FL | $ 60.42 |
| Karen | Hommema | 3/8/2018 | 350-01 | NC | $ 854.37 |
| Amy | Homsi | 3/6/2018 | 346-09 | OR | $ 74.27 |
| Timothy | Honeycutt | 3/27/2018 | 368-02 | CA | $ 50.11 |
| Howard | Hong | 3/7/2018 | 349-01 | AZ | $ 434.96 |
| Kimble | Honore | 3/7/2018 | 348-05 | CA | $ 86.97 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Michael | Hood | 7/26/2016 | 1 | NC | $ 1,037.64 |
| Timothy | Hooker | 5/3/2018 | 394-01 | IL | $ 50.00 |
| Sherry | Hope | 3/27/2018 | 368-02 | CA | $ 90.06 |
| Janelle | Hopkins | 5/10/2018 | 398-01 | CA | $ 294.23 |
| Thomas | Hopkins | 3/6/2018 | 346-18 | CA | $ 56.42 |
| Aripul | Hoque | 3/6/2018 | 346-07 | NY | $ 50.13 |
| Teshawn | Horen | 3/6/2018 | 346-17 | GA | $ 102.63 |
| Michael | Hornik | 3/8/2018 | 350-01 | IL | $ 387.22 |
| Jeffrey | Horvat | 3/27/2018 | 368-03 | CA | $ 158.21 |
| Gregory | Hosmer | 3/6/2018 | 346-05 | CA | $ 52.29 |
| Mohammed | Hossain | 3/27/2018 | 368-03 | NY | $ 58.91 |
| Shakawath | Hossain | 3/6/2018 | 346-11 | NY | $ 55.99 |
| Mohammad | Hossan Monzur | 3/5/2018 | 318 | NY | $ 50.00 |
| Melissa | Hostetler | 3/19/2018 | 361-02 | CA | $ 113.34 |
| Scott | Hotaling | 3/6/2018 | 346-05 | MA | $ 76.21 |
| Timothy | Houghton | 3/6/2018 | 346-15 | WA | $ 50.00 |
| Gladys | House | 3/16/2018 | 359-02 | TX | $ 81.14 |
| Serie | House | 3/6/2018 | 346-10 | CA | $ 50.62 |
| Jeffrey | Houseal | 3/6/2018 | 346-14 | TX | $ 97.45 |
| Chris | Housego | 3/27/2018 | 368-02 | FL | $ 176.81 |
| Lynda | Hoving | 4/9/2018 | 377-01 | MI | $ 177.87 |
| Brian | Howard | 3/6/2018 | 346-11 | IN | $ 65.64 |
| chuck | howard | 3/6/2018 | 346-08 | PA | $ 50.00 |
| Dale | Howard | 3/6/2018 | 346-02 | CA | $ 50.00 |
| David | Howard | 5/23/2018 | 409-01 | CA | $ 68.38 |
| Brennan | Howe | 3/6/2018 | 347-01 | ME | $ 67.86 |
| Charles | Howe | 3/6/2018 | 347-01 | AZ | $ 75.17 |
| Iain | Howe | 3/7/2018 | 348-01 | TX | $ 50.00 |
| Dawnne | Howell | 6/1/2018 | 416-01 | CA | $ 59.07 |
| Paul | Howell Jr | 3/8/2018 | 350-01 | CA | $ 50.49 |
| Lauren | Hoyte | 3/6/2018 | 346-10 | NJ | $ 50.70 |
| Maryann | Hrichak | 3/7/2018 | 348-04 | CA | $ 50.00 |
| Robert | Hsiang | 3/27/2018 | 368-02 | CA | $ 53.84 |
| Frank | Hsu | 3/6/2018 | 346-13 | CA | $ 71.18 |
| Han | Htun | 5/15/2018 | 402-01 | CA | $ 73.79 |
| Chen | Hu | 3/23/2018 | 366-01 | CA | $ 53.70 |
| Jian | Huang | 3/6/2018 | 347-01 | CT | $ 1,347.91 |
| Shirley | Huang | 3/6/2018 | 346-01 | NJ | $ 51.66 |
| Bret | Hubbard | 3/23/2018 | 366-02 | MI | $ 533.22 |
| Peter | Hubbard | 3/23/2018 | 365-02 | GA | $ 50.38 |
| Jason | Huber | 3/23/2018 | 366-02 | TX | $ 50.00 |
| Brundsha | Hudlin | 3/23/2018 | 366-01 | GA | $ 195.72 |
| Robert | Hudson | 3/7/2018 | 348-01 | AZ | $ 353.19 |
| Scott DUP | Huffman | 3/6/2018 | 346-03 | OH | $ 50.00 |
| Christopher | Hughes | 3/5/2018 | 345 | NM | $ 68.50 |
| Jonathan | Hughes | 3/19/2018 | 361-03 | TX | $ 172.45 |
| Kayleigh | Hughes | 3/6/2018 | 346-10 | CA | $ 71.92 |
| Virgilio | Huguet | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Jeniffer | Huie | 4/11/2018 | 379-01 | CA | $ 51.51 |
| William | Hulligan | 4/25/2018 | 387-01 | IL | $ 50.00 |
| Jason | Human | 3/6/2018 | 347-04 | FL | $ 70.99 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Rashad | Humphrey | 3/6/2018 | 347-03 | CA | $ 68.57 |
| Richard | Humphrey | 3/6/2018 | 346-07 | WA | $ 76.08 |
| Adam | Hundesa | 3/7/2018 | 348-01 | MA | $ 50.00 |
| Kee | Hung | 3/6/2018 | 346-10 | CO | $ 137.34 |
| Matthew | Hunt | 3/6/2018 | 346-15 | FL | $ 302.78 |
| Micah | Hunt | 5/2/2018 | 393-01 | CA | $ 77.16 |
| Shuan | Hunter | 3/6/2018 | 346-18 | NV | $ 63.21 |
| Stephen | Hunter | 3/13/2018 | 358-01 | NY | $ 50.00 |
| Susan | Hunter | 3/23/2018 | 365-02 | CA | $ 50.00 |
| Susan | Hunter | 4/4/2018 | 374-01 | NC | $ 50.00 |
| Michael | Hurst | 3/6/2018 | 347-02 | NC | $ 63.48 |
| Nachum | Hurvitz | 3/12/2018 | 357-01 | MD | $ 130.33 |
| Danielle | Husberg | 3/6/2018 | 346-16 | UT | $ 52.94 |
| Abdikadar | Hussein | 3/12/2018 | 357-01 | CA | $ 50.00 |
| Faruk | Hussein | 3/6/2018 | 346-04 | TX | $ 267.88 |
| Randy | Huston | 3/16/2018 | 360-02 | OK | $ 61.20 |
| Tiffany | Hutcherson | 3/27/2018 | 368-02 | CA | $ 89.33 |
| Macaulay | Hutchinson | 3/7/2018 | 348-03 | CA | $ 50.95 |
| Clarence | Hutchinson IV | 3/6/2018 | 346-07 | CA | $ 59.86 |
| Steven | Huynh | 3/6/2018 | 347-01 | MA | $ 51.99 |
| David | Hwang | 3/6/2018 | 346-05 | GA | $ 108.86 |
| Alex | Hyde-White | 3/6/2018 | 347-01 | CA | $ 52.40 |
| Ian | Hyslop | 3/6/2018 | 346-10 | AZ | $ 79.50 |
| Anthony | Iatropoulos | 3/27/2018 | 368-02 | CA | $ 51.84 |
| Abdelgadir | Ibrahim | 4/2/2018 | 371-01 | MA | $ 69.15 |
| Awad | Ibrahim | 3/19/2018 | 361-01 | MA | $ 125.64 |
| Mohamed | Ibrahim | 3/27/2018 | 368-02 | CA | $ 50.16 |
| Mohieldin | Ibrahim | 3/19/2018 | 361-03 | CA | $ 63.23 |
| Samai | Ibrahim | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Jennifer | Idler | 3/27/2018 | 368-01 | GA | $ 81.72 |
| Gary | Igor Kichygin | 3/7/2018 | 348-05 | FL | $ 262.86 |
| Mohanad | Ijaq | 3/7/2018 | 348-05 | LA | $ 99.77 |
| Abiodun | Ijiyera | 3/23/2018 | 366-02 | TX | $ 145.11 |
| George | Ikuta | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Dean (Mustapha) | Ilahi | 3/6/2018 | 346-06 | NJ | $ 138.27 |
| David (Sung) | Im | 3/6/2018 | 347-02 | IL | $ 201.91 |
| Jong | Im | 3/27/2018 | 368-01 | VA | $ 847.32 |
| Frank Jr | Impinna | 3/23/2018 | 366-02 | CO | $ 64.46 |
| Omar | Imran | 3/27/2018 | 368-02 | PA | $ 62.77 |
| David | Imwalle | 3/23/2018 | 365-02 | OH | $ 67.45 |
| Ronald | Inabnit Jr | 3/6/2018 | 346-17 | IN | $ 215.27 |
| Edwin | Infante Leocadio | 3/6/2018 | 346-01 | NY | $ 50.00 |
| Salvatore | Inferrera | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Rozena | Ingraham-Richardson | 5/2/2018 | 393-01 | FL | $ 118.40 |
| Cynthia | Ingram | 11/1/2016 | 18 | AR | $ 278.03 |
| Louisraj | Innaci | 3/7/2018 | 348-04 | VA | $ 74.28 |
| Neil | Intarakamtornchal | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Jose | Interiano | 3/5/2018 | 317 | CA | $ 610.58 |
| Adam | Irby | 3/6/2018 | 346-09 | NY | $ 66.21 |
| Kashif | Irfan | 3/6/2018 | 347-03 | CA | $ 62.71 |
| Gabriela | Irurzun | 3/27/2018 | 368-02 | CA | $ 75.59 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Olmas | Isakov | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Roman | Isayev | 3/6/2018 | 346-07 | PA | $ 106.53 |
| James | Iseman | 3/27/2018 | 368-02 | FL | $ 201.82 |
| Michael | Ishmael | 3/27/2018 | 368-02 | WA | $ 51.60 |
| Elvan | Isik | 3/6/2018 | 347-02 | CA | $ 56.71 |
| Alexander | Iskandarani | 4/9/2018 | 377-01 | WI | $ 64.77 |
| Kevin | Ives | 3/6/2018 | 347-01 | MD | $ 107.77 |
| Carlos | Izaguirre | 3/7/2018 | 348-01 | FL | $ 732.95 |
| Ismail | Jaafari | 3/6/2018 | 346-08 | DE | $ 51.15 |
| Jeremy | Jack | 3/6/2018 | 346-01 | CA | $ 99.65 |
| Stephanie Maris | Jack | 3/7/2018 | 348-01 | CA | $ 58.57 |
| Ashanti | Jackson | 3/6/2018 | 346-12 | CA | $ 51.67 |
| Christopher | Jackson | 3/6/2018 | 346-09 | IN | $ 52.60 |
| Darlene | Jackson | 3/6/2018 | 346-11 | TN | $ 97.03 |
| David | Jackson | 3/6/2018 | 347-03 | TX | $ 60.89 |
| George | Jackson | 3/27/2018 | 368-02 | CA | $ 134.18 |
| Jalon | Jackson | 3/27/2018 | 368-01 | CA | $ 50.00 |
| James | Jackson | 3/16/2018 | 360-01 | IL | $ 50.00 |
| Jay | Jackson | 3/6/2018 | 347-04 | TX | $ 60.71 |
| LaShonda | Jackson | 3/6/2018 | 346-18 | TX | $ 55.90 |
| Maria Christian | Jackson | 3/6/2018 | 346-18 | GA | $ 161.04 |
| Robert | Jackson | 5/22/2018 | 408-01 | IL | $ 57.18 |
| William | Jackson | 3/7/2018 | 348-04 | MA | $ 50.22 |
| Ronald | Jackson Jr | 3/27/2018 | 368-03 | GA | $ 1,254.95 |
| Daniel | Jacob | 4/18/2018 | 383-01 | CA | $ 82.34 |
| Michael | Jacob | 3/29/2018 | 369-02 | CO | $ 146.75 |
| Katrina | Jacobberger | 3/6/2018 | 346-03 | NE | $ 66.03 |
| Carl | Jacobs Sr | 3/7/2018 | 348-01 | CA | $ 54.57 |
| Robert | Jaffe | 3/6/2018 | 346-13 | CA | $ 89.85 |
| Arnold | Jagt | 3/19/2018 | 361-02 | MI | $ 55.72 |
| Leeor | Jakubowicz | 3/6/2018 | 347-01 | CA | $ 52.81 |
| Zohaib | Jalil | 3/6/2018 | 346-07 | NY | $ 50.14 |
| Sulayman | Jallow | 3/27/2018 | 368-03 | MD | $ 50.50 |
| Sharmarke | Jamal | 3/23/2018 | 366-02 | IL | $ 124.29 |
| Imran | Jamali | 3/16/2018 | 360-02 | AZ | $ 50.00 |
| Christopher | James | 3/6/2018 | 346-02 | CA | $ 177.98 |
| Iesha | James | 3/6/2018 | 346-09 | CA | $ 50.26 |
| Sherese | James | 3/6/2018 | 346-05 | FL | $ 140.52 |
| Axle | James Barnes | 3/6/2018 | 346-14 | LA | $ 61.10 |
| Marvin | Jamison | 3/12/2018 | 357-01 | FL | $ 844.65 |
| Rabeh | Janoudi | 5/2/2018 | 393-01 | MA | $ 78.14 |
| Kenneth | Janssen | 5/10/2018 | 398-01 | CA | $ 50.02 |
| Michel | Janus | 3/6/2018 | 346-14 | WI | $ 50.41 |
| Cheryl | Jarmon | 4/5/2018 | 375-01 | CA | $ 96.13 |
| Timothy | Jarzabek | 3/6/2018 | 346-08 | CA | $ 58.78 |
| Samvel | Jayatyan | 5/17/2018 | 405-01 | CA | $ 114.51 |
| Wesley | Jaynes | 4/4/2018 | 374-01 | TX | $ 292.15 |
| Michael | Jeahn | 3/6/2018 | 346-18 | CA | $ 51.25 |
| Daniel | Jean | 3/27/2018 | 368-01 | CA | $ 762.78 |
| Michelle | Jefferson | 3/6/2018 | 346-12 | CA | $ 59.97 |
| Cyrus | Jenani | 3/6/2018 | 347-04 | CA | $ 69.80 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Bradley | Jenkins | 3/6/2018 | 347-04 | OR | $ 56.00 |
| Bandi | Jenkins | 3/6/2018 | 346-16 | OR | $ 50.91 |
| Jennifer | Jenkins | 5/1/2018 | 392-01 | NJ | $ 58.72 |
| Shaunay | Jenkins | 3/6/2018 | 346-17 | IL | $ 54.27 |
| Tamika | Jenkins | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Scott | Jenney | 3/23/2018 | 365-01 | MA | $ 76.84 |
| Lisa | Jennings | 3/19/2018 | 361-03 | NM | $ 172.19 |
| Samuel | Jennings | 3/6/2018 | 346-01 | WA | $ 50.00 |
| Michael | Jerson | 3/7/2018 | 348-05 | SC | $ 529.86 |
| Elvie | Jester | 3/27/2018 | 368-02 | MD | $ 50.44 |
| Leandre | Jeter | 3/9/2018 | 351-01 | IN | $ 65.05 |
| David | Jewett | 3/6/2018 | 346-13 | AZ | $ 199.16 |
| Jay | Jihad Kifayeh | 3/6/2018 | 346-18 | NY | $ 50.00 |
| Zachary | Jillie | 4/23/2018 | 386-01 | CA | $ 59.45 |
| Christopher | Jimenez | 3/6/2018 | 347-04 | NY | $ 50.23 |
| Arthur | Jimenez Gonzalez | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Babatunde | Jinadu | 3/27/2018 | 368-02 | GA | $ 1,163.35 |
| Ben (Bernard) | Jirka | 3/6/2018 | 346-12 | TX | $ 54.48 |
| Herve | Joachim | 3/27/2018 | 368-01 | MA | $ 51.09 |
| Soen | Joe | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Shaman | Johal | 3/7/2018 | 348-02 | CA | $ 56.08 |
| Nicholas | Johansky | 3/6/2018 | 346-01 | NJ | $ 50.00 |
| Christopher | Johansson | 3/6/2018 | 346-04 | AZ | $ 191.81 |
| John | John | 3/6/2018 | 346-18 | PA | $ 50.42 |
| Holloway | Johnny | 3/7/2018 | 349-01 | TX | $ 50.95 |
| Brian | Johnson | 5/14/2018 | 401-01 | MA | $ 50.89 |
| Cody | Johnson | 3/23/2018 | 365-02 | MN | $ 59.90 |
| Darnell | Johnson | 3/9/2018 | 351-01 | DC | $ 55.45 |
| Darnell | Johnson | 3/9/2018 | 351-01 | NJ | $ 60.45 |
| Daryus | Johnson | 3/6/2018 | 346-03 | MA | $ 50.00 |
| Dwight | Johnson | 3/6/2018 | 346-15 | WI | $ 51.36 |
| Earnest | Johnson | 3/27/2018 | 368-02 | CA | $ 780.68 |
| Elliott | Johnson | 3/19/2018 | 361-01 | NC | $ 107.64 |
| Francine | Johnson | 3/6/2018 | 347-03 | CA | $ 50.13 |
| Freeman | Johnson | 5/10/2018 | 398-01 | CO | $ 98.61 |
| Gene | Johnson | 4/18/2018 | 383-01 | MN | $ 90.18 |
| Harvey | Johnson | 3/6/2018 | 346-13 | CA | $ 1,460.32 |
| Iris | Johnson | 4/4/2018 | 374-01 | CA | $ 51.11 |
| Jahfari | Johnson | 3/23/2018 | 366-02 | NY | $ 61.20 |
| Jaime Robert | Johnson | 3/23/2018 | 366-02 | CA | $ 275.89 |
| Julian | Johnson | 3/6/2018 | 346-07 | IL | $ 54.57 |
| Kellen Royal | Johnson | 3/6/2018 | 346-13 | CA | $ 96.02 |
| Kevin | Johnson | 3/6/2018 | 346-01 | NM | $ 147.39 |
| Kimberly | Johnson | 3/7/2018 | 348-01 | CA | $ 50.00 |
| Leighann | Johnson | 3/2/2018 | 205 | CA | $ 57.92 |
| LISA | JOHNSON | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Marc-Anthony DU | Johnson | 3/7/2018 | 348-01 | NV | $ 50.00 |
| Michael | Johnson | 3/6/2018 | 347-03 | CA | $ 106.00 |
| Nathan | Johnson | 3/7/2018 | 348-03 | GA | $ 53.78 |
| Paul | Johnson | 3/6/2018 | 346-15 | TX | $ 51.19 |
| Rasanda | Johnson | 3/27/2018 | 368-01 | MD | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Rasheeda | Johnson | 3/12/2018 | 357-01 | MD | $ 77.24 |
| Raymond | Johnson | 3/6/2018 | 346-08 | AZ | $ 50.61 |
| Richard | Johnson | 3/6/2018 | 347-01 | TN | $ 484.37 |
| Robert | Johnson | 3/6/2018 | 346-07 | NY | $ 82.53 |
| Sabrina | Johnson | 4/25/2018 | 389-01 | PA | $ 50.00 |
| Shabrea | Johnson | 3/7/2018 | 348-01 | TX | $ 99.22 |
| Tanya | Johnson | 3/6/2018 | 347-02 | MD | $ 53.58 |
| Nanda | Johnson (Cherry) | 4/19/2018 | 384-01 | GA | $ 274.21 |
| Lewis | Johnson iii | 5/2/2018 | 393-01 | GA | $ 59.50 |
| Christopher | Johnston | 3/7/2018 | 348-04 | PA | $ 333.69 |
| Jonathan | Jonas | 3/6/2018 | 346-01 | OR | $ 50.00 |
| Andreas | Jonatan | 3/6/2018 | 346-10 | NY | $ 50.00 |
| Angela | Jones | 3/27/2018 | 368-02 | GA | $ 1,306.30 |
| Beulah | Jones | 4/9/2018 | 377-01 | CA | $ 50.00 |
| Brandon | Jones | 3/27/2018 | 368-03 | CA | $ 66.21 |
| Brian | Jones | 3/6/2018 | 346-10 | TX | $ 54.50 |
| Cameron | Jones | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Chris | Jones | 3/7/2018 | 348-01 | CA | $ 50.57 |
| Craig | Jones | 3/8/2018 | 350-01 | DC | $ 56.28 |
| Daren | Jones | 3/6/2018 | 346-19 | FL | $ 52.99 |
| Deborah | Jones | 3/9/2018 | 351-01 | NC | $ 77.94 |
| Deon | Jones | 3/6/2018 | 347-01 | NC | $ 74.06 |
| Elizabeth | Jones | 3/6/2018 | 347-01 | PA | $ 50.00 |
| Jana | Jones | 3/7/2018 | 348-02 | GA | $ 62.26 |
| Jeremy | Jones | 3/12/2018 | 357-01 | MI | $ 135.37 |
| John | Jones | 3/6/2018 | 346-03 | CA | $ 96.00 |
| Linda | Jones | 3/27/2018 | 368-02 | TX | $ 906.58 |
| Marilyn | Jones | 3/6/2018 | 346-11 | GA | $ 68.54 |
| Nathan | Jones | 3/6/2018 | 346-03 | UT | $ 80.69 |
| Peter | Jones | 3/16/2018 | 360-03 | CA | $ 50.75 |
| Twyla | Jones | 3/16/2018 | 360-02 | VA | $ 51.30 |
| James | Jones Jr | 3/6/2018 | 346-05 | FL | $ 118.93 |
| Paul | Jones Jr. | 3/6/2018 | 347-01 | AZ | $ 52.19 |
| Kristin | Jong | 3/6/2018 | 346-14 | CA | $ 50.00 |
| Ashley Anne | Jordan | 3/27/2018 | 368-01 | FL | $ 97.14 |
| Eddy | Jordan | 3/16/2018 | 360-02 | CA | $ 50.71 |
| Marvin Dale | Jordan | 3/6/2018 | 346-10 | TX | $ 319.11 |
| Matthew | Jordan | 3/6/2018 | 346-17 | ID | $ 101.19 |
| William | Jordan | 3/19/2018 | 361-02 | MN | $ 52.76 |
| Richard | Jorgensen | 5/31/2018 | 415-01 | CA | $ 50.00 |
| Abraham | Joseph | 3/27/2018 | 368-02 | MD | $ 50.00 |
| Elijah | Joseph | 3/27/2018 | 368-03 | CA | $ 175.66 |
| Gershom | Joseph | 3/27/2018 | 368-02 | CA | $ 212.24 |
| John | Joseph | 4/18/2018 | 383-01 | CA | $ 58.88 |
| Nikki Marie | Joseph | 3/6/2018 | 346-02 | LA | $ 50.00 |
| Christopher | Joseph jr | 3/19/2018 | 361-02 | FL | $ 71.53 |
| Hicham | Jouahri | 3/29/2018 | 369-02 | VA | $ 50.00 |
| Jvan | Jovanovitch | 3/6/2018 | 346-02 | NM | $ 50.27 |
| Fernando | Juarez Jr | 3/6/2018 | 346-08 | IL | $ 73.52 |
| Adil | Juboori | 3/6/2018 | 347-02 | TX | $ 121.53 |
| Ryan | Judy | 3/20/2018 | 362-01 | MA | $ 127.56 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Charles | Juliand | 3/23/2018 | 365-02 | MA | $ 55.93 |
| Westley | Julio | 3/6/2018 | 346-06 | CA | $ 65.94 |
| Ji | Jung | 3/6/2018 | 346-06 | VA | $ 134.67 |
| Paul | Jung | 5/18/2018 | 406-01 | NE | $ 50.10 |
| Timothy | Jung | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Ibrahim | Kaba | 3/6/2018 | 346-08 | NJ | $ 81.57 |
| Leon | Kabir | 4/23/2018 | 386-01 | FL | $ 129.21 |
| Hazim | Kablan | 3/29/2018 | 369-01 | CA | $ 52.50 |
| Hamiddupe | Kacel | 7/30/2018 | 420 | CA | $ 50.00 |
| Karsten | Kaczmar | 5/8/2018 | 396-01 | CA | $ 58.74 |
| Charles | Kaferlein | 3/16/2018 | 360-02 | FL | $ 1,017.17 |
| Paul | Kaflinski | 3/6/2018 | 346-18 | CT | $ 338.62 |
| Gerald Marc | Kagan | 3/27/2018 | 368-02 | CA | $ 197.21 |
| Miguel | Kahn | 3/6/2018 | 347-05 | FL | $ 345.55 |
| Ismail DUP | Kakembo | 3/6/2018 | 346-12 | CA | $ 249.82 |
| Erol | Kalabak | 3/6/2018 | 346-07 | NY | $ 277.94 |
| Kirill | Kalashnikov | 3/6/2018 | 346-17 | CA | $ 52.69 |
| Lisa | Kalfayan | 3/27/2018 | 368-02 | CA | $ 112.09 |
| Matthew | Kalina | 3/6/2018 | 346-03 | AZ | $ 309.20 |
| Seetangshu | Kalita | 3/6/2018 | 347-04 | MI | $ 179.97 |
| James | Kallergis | 4/13/2018 | 381-01 | OH | $ 50.48 |
| Wessam | Kamer | 3/6/2018 | 346-10 | CA | $ 83.36 |
| Michael | Kanarvogel | 3/6/2018 | 346-11 | CA | $ 60.85 |
| Ashwinder | Kang | 3/6/2018 | 347-05 | NY | $ 50.00 |
| Houn | Kang | 3/7/2018 | 348-01 | NY | $ 56.31 |
| Sang | Kang | 3/23/2018 | 365-02 | CA | $ 50.00 |
| Heera | Kapoor | 3/6/2018 | 346-02 | CA | $ 186.86 |
| Samer | Karajeh | 3/7/2018 | 348-04 | CA | $ 381.93 |
| Koshy | Karanathu | 5/23/2018 | 409-01 | FL | $ 189.51 |
| Rabiul | Karim | 3/7/2018 | 348-02 | NY | $ 50.00 |
| Rocky (Maher) | Karim | 3/6/2018 | 346-01 | IL | $ 351.00 |
| Robert | Kariuki | 3/7/2018 | 348-04 | IN | $ 52.32 |
| Edward | Karl | 3/6/2018 | 346-12 | NJ | $ 1,882.45 |
| Benjamin | Karleskint | 3/6/2018 | 346-14 | OK | $ 54.75 |
| Cassidy | Karlsson | 3/6/2018 | 347-01 | CA | $ 50.55 |
| Karen | Karnes | 3/6/2018 | 346-10 | MO | $ 70.70 |
| Amanda | Kasdorf | 3/27/2018 | 368-03 | WI | $ 63.68 |
| Gigi | Kashia | 5/24/2018 | 410-01 | NY | $ 50.00 |
| Samuel | Kassa | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Ephrem | Kassaye | 3/6/2018 | 346-17 | OR | $ 58.69 |
| John | Kassis | 4/5/2018 | 375-01 | IL | $ 161.20 |
| Jason | Katims | 3/27/2018 | 368-03 | TX | $ 50.00 |
| Tad | Kato | 4/18/2018 | 383-01 | CA | $ 437.67 |
| Abdullah | Katrawala | 3/6/2018 | 347-01 | IL | $ 52.26 |
| Aaron | Katz | 3/6/2018 | 346-12 | CA | $ 50.00 |
| Aaron | Katz | 3/27/2018 | 368-02 | IL | $ 73.08 |
| Michael | Katzman | 3/19/2018 | 361-01 | RI | $ 84.88 |
| Fletcher | Kauffman | 3/7/2018 | 348-03 | CA | $ 53.98 |
| Maxfield | Kauffman | 5/22/2018 | 408-01 | CA | $ 51.32 |
| Joshua | Kaufman | 3/6/2018 | 346-17 | NV | $ 62.93 |
| Larry | Kaufman Jr | 3/7/2018 | 348-02 | OR | $ 56.22 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Eamon | Kavanagh | 3/6/2018 | 346-01 | CA | $ 112.60 |
| Arthur | Kay | 3/6/2018 | 347-05 | CA | $ 1,279.30 |
| Lisa | Kay | 3/16/2018 | 359-02 | AZ | $ 50.00 |
| Burak | Kayahan | 3/6/2018 | 346-03 | CA | $ 58.12 |
| Michael | Kearney | 3/6/2018 | 346-16 | PA | $ 192.24 |
| Surafel | Kebede | 3/27/2018 | 368-03 | TX | $ 240.11 |
| Jenna | Keehn | 3/6/2018 | 346-05 | OR | $ 50.00 |
| Zachary | Keen | 3/23/2018 | 365-02 | TX | $ 66.16 |
| John | Kehoe | 4/23/2018 | 386-01 | FL | $ 53.40 |
| Matthew | Keim | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Jason | Keirstead | 3/23/2018 | 365-01 | CA | $ 86.67 |
| Christopher | Kelishes | 3/7/2018 | 348-02 | CA | $ 58.89 |
| Ben | Keller | 5/4/2018 | 395-01 | DC | $ 50.00 |
| Gene | Keller Jr | 3/6/2018 | 347-02 | CA | $ 166.41 |
| Michael | Kellermeyer | 3/6/2018 | 346-07 | none listed | $ 109.57 |
| Ben | Kelley | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Jerry | Kelley | 3/6/2018 | 346-17 | CA | $ 54.60 |
| Guillam | Kellogg | 3/5/2018 | 322 | GA | $ 129.27 |
| Andrea | Kelly | 3/6/2018 | 347-02 | MD | $ 891.04 |
| Matthew | Kelly | 3/6/2018 | 346-16 | NC | $ 262.93 |
| Daniel | Kelsey | 3/6/2018 | 346-12 | CA | $ 77.91 |
| Steven | Kendrick | 3/6/2018 | 346-09 | LA | $ 63.74 |
| James | Kennedy | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Kevin | Kennedy | 3/27/2018 | 368-03 | IN | $ 313.04 |
| Mary | Kennedy | 3/16/2018 | 360-03 | IN | $ 418.03 |
| Robert | Kern | 3/6/2018 | 347-02 | NC | $ 109.17 |
| Daniel | Kerns | 3/6/2018 | 346-04 | SC | $ 61.03 |
| Jesse | Kerr | 4/19/2018 | 384-01 | OR | $ 60.40 |
| Karabet | Keshishyan | 3/6/2018 | 346-02 | CA | $ 68.42 |
| Petros | Keshishyan | 3/6/2018 | 346-09 | CA | $ 55.45 |
| Chuck | Keskin | 3/16/2018 | 359-02 | CA | $ 722.90 |
| Jon | Kessler | 4/4/2018 | 374-01 | CA | $ 50.53 |
| Angel (Kenneth) | Kettler | 3/13/2018 | 358-01 | CO | $ 176.71 |
| Unta | Key | 3/6/2018 | 347-05 | CA | $ 107.15 |
| Nasir | Khalid | 3/6/2018 | 346-09 | NJ | $ 50.31 |
| Mohamed | Khalifa | 3/7/2018 | 348-01 | MA | $ 50.00 |
| Junaid | Khalil | 4/25/2018 | 387-01 | CA | $ 50.43 |
| Ahmad | Khalilullah | 3/6/2018 | 346-02 | VA | $ 94.01 |
| Florian | Khaliqui | 3/6/2018 | 346-03 | TX | $ 50.16 |
| Abidullah | Khan | 3/13/2018 | 358-01 | VA | $ 99.73 |
| Ali | Khan | 3/6/2018 | 346-04 | MA | $ 59.05 |
| Amber | Khan | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Asif | Khan | 3/19/2018 | 361-03 | CT | $ 52.82 |
| Bilal | Khan | 3/7/2018 | 348-01 | NY | $ 50.18 |
| Mahmmadu | Khan | 3/27/2018 | 368-03 | TX | $ 77.71 |
| Muhammad | Khan | 3/16/2018 | 360-02 | CT | $ 241.23 |
| Muhammad | Khan | 3/16/2018 | 360-03 | NY | $ 50.53 |
| Mustafa | Khan | 3/6/2018 | 346-09 | CA | $ 62.40 |
| Saad | Khan | 3/27/2018 | 368-03 | CA | $ 72.30 |
| Wasim | Khan | 3/27/2018 | 368-02 | NY | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Mike | Khan (Mohammed) | 3/7/2018 | 348-04 | IL | $ 209.13 |
| Max (Mahmoud) | Khatab | 3/7/2018 | 348-04 | MI | $ 584.77 |
| Zein | Khater | 3/6/2018 | 346-14 | FL | $ 652.36 |
| Jordan (Ahmed) | Khazaleh | 3/22/2018 | 363-01 | FL | $ 1,166.50 |
| Samir | Khelifi | 3/6/2018 | 347-04 | NC | $ 50.72 |
| Alibakhsh | Khodayee | 3/29/2018 | 369-02 | CA | $ 132.91 |
| Usman | Khokher | 3/6/2018 | 346-17 | CA | $ 110.50 |
| Igor | Kholobayev | 4/19/2018 | 384-01 | NC | $ 209.47 |
| Aram | Khorenyan | 3/29/2018 | 369-01 | CA | $ 73.13 |
| Allan DUPE | Khouri | 3/27/2018 | 368-02 | CA | $ 75.06 |
| Joel | Kigondu | 3/16/2018 | 359-02 | AZ | $ 857.30 |
| Adam | Killingsworth | 5/14/2018 | 400-01 | CA | $ 93.20 |
| Steven | Kilmer | 3/27/2018 | 368-02 | WA | $ 50.00 |
| David | Kim | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Hong | Kim | 4/2/2018 | 371-01 | CA | $ 101.43 |
| Hyung | Kim | 3/19/2018 | 361-02 | MD | $ 212.87 |
| Jae | Kim | 3/6/2018 | 347-02 | NC | $ 50.00 |
| Jin | Kim | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Ki | Kim | 3/6/2018 | 346-02 | CA | $ 522.77 |
| ucky Kim (Jiseong | Kim | 3/27/2018 | 368-02 | CA | $ 131.90 |
| Michael | Kim | 3/20/2018 | 362-01 | CA | $ 55.01 |
| Steven | Kim | 3/23/2018 | 365-01 | CA | $ 53.48 |
| Steven | Kim | 3/30/2018 | 370-01 | CA | $ 51.10 |
| Tae | Kim | 3/2/2018 | 223 | PA | $ 121.40 |
| Yong | Kim | 3/23/2018 | 366-01 | CA | $ 97.54 |
| James | Kimbrough | 3/6/2018 | 346-12 | TX | $ 78.09 |
| Farshad | Kimiai | 3/27/2018 | 368-03 | CA | $ 52.44 |
| David | Kimmel Jr | 5/21/2018 | 407-01 | AR | $ 102.12 |
| Roderick | Kimmons | 3/6/2018 | 347-03 | IL | $ 59.09 |
| Jennifer | Kindred | 3/23/2018 | 365-02 | CO | $ 100.87 |
| Carlos | King | 3/7/2018 | 348-04 | CA | $ 60.88 |
| Creactiosha | King | 1/6/2017 | 57 | CA | $ 77.48 |
| David | King | 3/6/2018 | 346-16 | TX | $ 338.32 |
| Dewilda | King | 3/6/2018 | 346-19 | IL | $ 51.23 |
| Frank | King | 5/14/2018 | 401-01 | AZ | $ 124.56 |
| Heather | King | 3/6/2018 | 346-01 | SC | $ 58.06 |
| John | King | 3/6/2018 | 346-11 | NY | $ 50.20 |
| John | King | 4/25/2018 | 387-01 | CA | $ 102.51 |
| Michael | King | 3/7/2018 | 348-03 | KY | $ 76.27 |
| Mary | King Gil | 3/23/2018 | 365-02 | AK | $ 54.65 |
| William | King Ii | 3/6/2018 | 346-15 | OH | $ 53.98 |
| Warner | King Iii | 3/16/2018 | 359-01 | NH | $ 114.87 |
| Kevin | Kinney | 3/6/2018 | 347-04 | CO | $ 257.04 |
| James | Kirkpartrick | 3/7/2018 | 348-04 | CA | $ 116.87 |
| Carmen | Kirkpatrick | 3/6/2018 | 346-13 | OH | $ 120.32 |
| Larry | Kistler | 3/6/2018 | 346-09 | CA | $ 50.68 |
| Peter | Kiwanuka | 5/31/2018 | 415-01 | CA | $ 1,000.43 |
| Scott | Klaasse | 3/27/2018 | 368-03 | MI | $ 58.11 |
| Zev | Klein | 3/6/2018 | 347-02 | NV | $ 54.91 |
| Robert | Kleiner | 3/6/2018 | 347-03 | DE | $ 56.95 |
| Charles | Klepac | 3/6/2018 | 347-01 | IL | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Joe | Kliegl | 3/9/2018 | 351-01 | CA | $ 50.00 |
| Jamie | Kline | 4/12/2018 | 380-01 | NJ | $ 105.13 |
| Ralph | Kline | 3/6/2018 | 346-11 | MD | $ 68.41 |
| Evan | Klinger | 3/7/2018 | 348-01 | CA | $ 76.58 |
| Glen | Klock | 3/16/2018 | 360-03 | CA | $ 69.92 |
| Sven | Knauth | 3/6/2018 | 346-02 | CA | $ 51.67 |
| Samuel | Knecht | 4/4/2018 | 374-01 | NY | $ 50.00 |
| Charlita | Knight | 4/10/2018 | 378-01 | IL | $ 58.03 |
| Joseph | Knight | 6/1/2018 | 416-01 | CA | $ 77.54 |
| Kenneth | Knop | 4/25/2018 | 387-01 | NV | $ 193.43 |
| Steven | Knutson | 3/6/2018 | 346-16 | NV | $ 55.85 |
| Jason Chun Wai | Ko | 3/16/2018 | 360-03 | CA | $ 50.00 |
| Lori | Kober | 3/16/2018 | 360-02 | CA | $ 50.08 |
| James | Kobylinski | 3/7/2018 | 348-05 | IL | $ 50.00 |
| Jayne | Kocsis | 3/23/2018 | 366-02 | MI | $ 56.21 |
| Francis | Koczur III | 4/30/2018 | 391-01 | PA | $ 126.11 |
| Max | Koeck IV | 3/9/2018 | 351-01 | LA | $ 54.83 |
| Peggy | Koenig | 3/6/2018 | 346-15 | AZ | $ 50.23 |
| Trisa | Koepke | 3/6/2018 | 346-09 | CA | $ 58.01 |
| Even | Kofinden | 3/16/2018 | 360-03 | CA | $ 92.95 |
| Feliza | Kohan | 5/23/2018 | 409-01 | CA | $ 50.00 |
| Jonathan | Kohler | 3/16/2018 | 360-01 | GA | $ 144.98 |
| Tec | Kok | 3/7/2018 | 348-04 | CA | $ 50.00 |
| Charles | Kolb | 3/27/2018 | 368-02 | NC | $ 217.00 |
| Derek | Kolb | 3/6/2018 | 346-06 | WA | $ 50.76 |
| Anne | Kole | 3/6/2018 | 347-03 | FL | $ 76.83 |
| Kin | Kong | 3/2/2018 | 203 | CA | $ 82.83 |
| Brian | Konradt | 3/23/2018 | 365-01 | SC | $ 357.67 |
| Mindy | Kopelson | 3/16/2018 | 360-02 | UT | $ 50.53 |
| Steven | Kopstein | 3/23/2018 | 365-02 | VA | $ 58.36 |
| Adam | Koren | 3/6/2018 | 346-02 | CA | $ 50.46 |
| Shlomi | Korlansky | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Alexander | Korol | 3/6/2018 | 346-13 | CA | $ 152.91 |
| Joshua | Kort | 3/6/2018 | 346-02 | TX | $ 56.33 |
| Shepard | Koster | 3/6/2018 | 346-06 | CA | $ 95.31 |
| Ann | Kostos | 4/23/2018 | 386-01 | OH | $ 55.36 |
| Gary | Kostura | 5/23/2018 | 409-01 | OH | $ 59.55 |
| Jani | Kosturski | 3/6/2018 | 347-03 | NM | $ 50.00 |
| Rama | Kotemreddy | 3/6/2018 | 346-13 | CA | $ 179.28 |
| Michael | Kotler | 3/6/2018 | 346-14 | CA | $ 83.17 |
| Raj | Kottu | 3/6/2018 | 347-04 | DC | $ 154.21 |
| Avneet | Koura | 3/6/2018 | 346-05 | NJ | $ 79.62 |
| Justus | Kovac | 4/6/2018 | 376-01 | WA | $ 50.00 |
| Brad | Kovar | 3/6/2018 | 346-15 | CA | $ 53.73 |
| Jana | Kralick | 4/2/2018 | 371-01 | CA | $ 60.07 |
| Richard | Kramer | 4/23/2018 | 386-01 | KS | $ 67.35 |
| Gjevdet | Krasniqi | 3/6/2018 | 346-02 | AZ | $ 137.36 |
| Dale | Kreider | 4/2/2018 | 371-01 | PA | $ 194.98 |
| Mark | Kreindler | 3/6/2018 | 347-05 | KY | $ 58.14 |
| John | Krikorian | 3/6/2018 | 346-03 | NV | $ 54.21 |
| Steven | Krohmer | 3/7/2018 | 348-01 | TX | $ 136.75 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Nicholas | Krolikowski | 3/27/2018 | 368-03 | OH | $ 51.54 |
| Denis | Kroll | 3/19/2018 | 361-02 | CA | $ 50.00 |
| James | Krout | 3/23/2018 | 366-02 | FL | $ 334.75 |
| Kurt | Krueger | 3/16/2018 | 360-02 | CA | $ 54.87 |
| Cameron | Kruger | 3/6/2018 | 346-06 | NJ | $ 62.35 |
| Kyle | Krugh | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Linda | Krugman | 3/27/2018 | 368-02 | CA | $ 52.42 |
| Linda | Kruszelnicki | 3/6/2018 | 347-05 | MI | $ 144.92 |
| William | Kubecki | 3/6/2018 | 346-02 | CA | $ 63.06 |
| Kia | Kuchikali | 4/16/2018 | 382-01 | CA | $ 52.34 |
| Jonathan | Kuehn | 3/6/2018 | 346-15 | WI | $ 50.41 |
| Christopher | Kuhlmann | 3/6/2018 | 347-05 | CO | $ 91.65 |
| Christopher | Kuivenhoven | 3/2/2018 | 295 | GA | $ 600.66 |
| Steven | Kuivenhoven | 3/23/2018 | 365-02 | MI | $ 202.69 |
| Marko | Kujaca | 3/6/2018 | 346-12 | IL | $ 50.00 |
| Genady | Kulikov | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Naresh | Kumar | 3/6/2018 | 346-10 | NV | $ 130.28 |
| Pardeep | Kumar | 3/6/2018 | 346-02 | NY | $ 121.63 |
| Joseph | Kupiszewski | 3/6/2018 | 346-15 | PA | $ 50.85 |
| Tanju | Kuzu | 3/6/2018 | 346-03 | MD | $ 85.13 |
| Chuck | Kwan | 3/6/2018 | 346-12 | CA | $ 50.00 |
| Steven | Kwizera | 3/6/2018 | 346-19 | CA | $ 150.07 |
| Yong woo | Kwon | 3/6/2018 | 346-15 | VA | $ 62.40 |
| Jennifer | Kyles | 4/4/2018 | 374-01 | CA | $ 120.21 |
| Crystal | La Pietra | 3/6/2018 | 347-03 | CA | $ 50.06 |
| Kelly | Laakso | 3/6/2018 | 346-11 | DC | $ 51.33 |
| Greg (Gregory) | Laborde | 5/24/2018 | 410-01 | FL | $ 662.95 |
| Michelle | Lacayo | 5/29/2018 | 412-01 | ND | $ 228.31 |
| Jason | Lacognata | 3/6/2018 | 346-08 | TX | $ 56.12 |
| Larry | Lacy | 3/6/2018 | 346-10 | OK | $ 371.27 |
| Philip | Ladue | 3/27/2018 | 368-02 | NY | $ 50.64 |
| Gregory | Laffin | 3/16/2018 | 360-03 | OK | $ 50.12 |
| Joanne | Lafond | 3/7/2018 | 348-01 | CA | $ 61.09 |
| John | Lafreniere | 3/6/2018 | 346-06 | CA | $ 51.02 |
| Aaron | Lafrentz | 3/6/2018 | 346-11 | IN | $ 54.55 |
| dul aka Abdessan | Lagdani | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Alfred | Lages | 3/7/2018 | 348-02 | FL | $ 106.13 |
| Colin | Lago | 3/6/2018 | 346-13 | IL | $ 50.00 |
| Moose (Mostapha | Lahkiky | 4/25/2018 | 387-01 | MA | $ 50.00 |
| Ka | Lai | 3/6/2018 | 346-13 | CA | $ 56.01 |
| Amir | Laine | 3/6/2018 | 346-11 | OH | $ 761.71 |
| Chris | Laing | 3/6/2018 | 346-08 | CA | $ 57.20 |
| Oladapo | Laja | 3/6/2018 | 347-05 | IL | $ 71.04 |
| Luis DUP | LamassonneDUP JrDUP | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Melinda | Lambert | 5/2/2018 | 393-01 | CA | $ 373.19 |
| Kim | Lamie | 3/6/2018 | 347-01 | TX | $ 51.28 |
| Ruth | Lammers | 4/25/2018 | 387-01 | IL | $ 50.00 |
| Timothy | Lampa | 3/27/2018 | 368-03 | MA | $ 50.00 |
| Sonya | Lampkin | 3/6/2018 | 346-04 | CA | $ 50.00 |
| Abdel | Lamsika | 5/1/2018 | 392-01 | CA | $ 64.58 |
| Chavis | Landers | 3/7/2018 | 348-03 | OH | $ 54.59 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|--------------|-------|------------------------|
| Michael | Landers | 3/2/2018 | 190 | TN | $ 878.11 |
| Brian | Lane | 3/6/2018 | 346-18 | NV | $ 237.02 |
| Stacy | Lange | 3/6/2018 | 346-14 | RI | $ 87.72 |
| Mark | Langer | 3/7/2018 | 348-01 | NC | $ 50.70 |
| Claudia | Langfeldt | 3/19/2018 | 361-03 | MI | $ 86.26 |
| Michael | Langsdale | 3/6/2018 | 346-05 | FL | $ 82.27 |
| Paul Dan | Langston | 3/6/2018 | 346-19 | OK | $ 922.22 |
| Joe | Langston Jr | 3/27/2018 | 368-02 | GA | $ 59.31 |
| Jimmy | Lanham III | 3/27/2018 | 368-02 | GA | $ 239.48 |
| Jeffrey | Lanthripp | 3/6/2018 | 346-18 | TN | $ 50.29 |
| Daniel | Lanzarin | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Michelle Rose | Lanzarone | 3/6/2018 | 347-03 | CA | $ 50.70 |
| Marlon | Laoagan | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Meddy | Laouti (Mehdi) | 5/14/2018 | 401-01 | CA | $ 50.26 |
| Amber | Laplante | 3/16/2018 | 360-01 | HI | $ 63.20 |
| Grace | Lapointe | 3/6/2018 | 347-01 | FL | $ 52.54 |
| Margen | Laratta | 3/6/2018 | 347-04 | TN | $ 51.84 |
| Terry | Lariviere | 3/16/2018 | 360-01 | NC | $ 50.00 |
| Daniel | Larsen | 3/16/2018 | 360-01 | CA | $ 51.48 |
| Aimiee | Larson | 3/19/2018 | 361-01 | OK | $ 172.43 |
| Steven | Larson | 3/20/2018 | 362-01 | WA | $ 50.00 |
| David | Larvick | 5/3/2018 | 394-01 | WI | $ 145.02 |
| Jefferson | Lasala | 4/18/2018 | 383-01 | NJ | $ 51.32 |
| Gregory | Lasica | 3/6/2018 | 346-04 | MN | $ 50.07 |
| Jay | Laskin | 4/9/2018 | 377-01 | MD | $ 60.24 |
| James | Lassus | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Daniel | Latimer | 3/6/2018 | 346-10 | GA | $ 114.56 |
| Gina | Latinwo | 3/23/2018 | 365-02 | GA | $ 433.87 |
| Daniel | Latta | 3/6/2018 | 346-02 | CA | $ 50.00 |
| James | Lau | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Laurie | Laura Mccray | 3/6/2018 | 346-15 | CA | $ 60.66 |
| Jonathan | Lavallee | 3/13/2018 | 358-01 | MO | $ 52.49 |
| Ryan | Lavars | 4/2/2018 | 371-01 | CA | $ 56.19 |
| Paige | Laverty | 3/6/2018 | 346-10 | CA | $ 50.00 |
| David | Lavitman TAXI | 4/4/2018 | 374-01 | MA | $ 52.82 |
| Vasyl | Lavryshyn | 3/6/2018 | 346-02 | NY | $ 72.83 |
| Rudy | Lawley | 3/2/2018 | 173 | CA | $ 50.94 |
| Devin | Laws | 3/7/2018 | 348-01 | PA | $ 50.00 |
| Amy | Lawson | 3/6/2018 | 346-12 | WA | $ 56.81 |
| Justin | Lawson | 3/2/2018 | 222 | VA | $ 154.23 |
| Ray (Raef) | Lawson | 2/22/2018 | 168 | NJ | $ 50.13 |
| Richard | Lawson | 3/6/2018 | 346-05 | CA | $ 56.32 |
| John | Layson | 3/6/2018 | 346-08 | TX | $ 69.32 |
| Marion | Lazar | 3/6/2018 | 346-12 | FL | $ 61.09 |
| Don | Le | 3/27/2018 | 368-02 | CA | $ 189.89 |
| Sang | Le | 5/22/2018 | 408-01 | FL | $ 113.52 |
| Jerrold | Leahy | 3/7/2018 | 348-03 | IL | $ 50.00 |
| Harold | Lear | 3/6/2018 | 347-03 | CA | $ 240.35 |
| Franklin | Leavitt | 3/6/2018 | 346-06 | OH | $ 54.84 |
| Joseph | Lechert | 4/25/2018 | 387-01 | MA | $ 50.42 |
| Kerry | Lechert | 4/25/2018 | 387-01 | MA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Scott | Leckie | 3/6/2018 | 346-15 | OR | $ 51.78 |
| Christine | Ledbetter | 4/4/2018 | 374-01 | TX | $ 51.48 |
| Andy | Lee | 3/6/2018 | 346-03 | CA | $ 62.44 |
| Charles | Lee | 3/6/2018 | 347-05 | IL | $ 50.00 |
| Emily | Lee | 3/19/2018 | 361-02 | NC | $ 206.90 |
| Eric | Lee | 3/6/2018 | 346-05 | CA | $ 50.12 |
| Jany | Lee | 3/27/2018 | 368-03 | TX | $ 53.27 |
| Jong | Lee | 3/13/2018 | 358-01 | CA | $ 112.85 |
| Joshua | Lee | 3/6/2018 | 347-02 | AZ | $ 75.06 |
| Katy | Lee | 3/6/2018 | 346-18 | CA | $ 51.45 |
| Kyu | Lee | 3/27/2018 | 368-02 | NY | $ 50.00 |
| Lincoln | Lee | 4/13/2018 | 381-01 | CA | $ 51.69 |
| cholas Maximilia | Lee | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Renato | Lee | 3/19/2018 | 361-01 | CA | $ 57.95 |
| Sheryl | Lee | 3/17/2018 | 348-02 | CA | $ 50.00 |
| Robert | Lee(Yee) | 4/4/2018 | 374-01 | CA | $ 50.12 |
| Calvetta | Leek | 3/6/2018 | 347-03 | MO | $ 58.86 |
| Edward | Leek | 3/27/2018 | 368-03 | OR | $ 51.67 |
| Patricia | Leek | 3/6/2018 | 347-03 | FL | $ 116.62 |
| Foco Mike | Lefebvre | 3/6/2018 | 346-02 | CO | $ 181.38 |
| Prince | Leftridge | 11/16/2016 | 33 | AZ | $ 74.90 |
| Rod | Legrande | 3/8/2018 | 350-01 | MT | $ 106.63 |
| Kendra | Lehr | 3/6/2018 | 346-13 | MO | $ 57.21 |
| Terry | Leighty | 3/6/2018 | 347-05 | KS | $ 888.03 |
| John | Lemenager | 3/16/2018 | 360-01 | MA | $ 50.00 |
| Robert | Lemont | 3/6/2018 | 347-04 | FL | $ 50.00 |
| Aaron | Lenburg | 3/6/2018 | 347-03 | MA | $ 50.00 |
| Jennifer | Lennett | 3/6/2018 | 346-13 | VA | $ 55.34 |
| Jennifer | Lennon | 3/29/2018 | 369-01 | CO | $ 50.22 |
| John | Lennox | 3/27/2018 | 368-02 | PA | $ 171.34 |
| Kenya | Lenorr | 5/11/2018 | 399-01 | GA | $ 124.49 |
| Lashawn | Lenton | 3/27/2018 | 368-02 | MI | $ 100.84 |
| Joshua | Lenz | 3/7/2018 | 348-01 | OK | $ 52.37 |
| James | Leo | 3/6/2018 | 346-01 | IL | $ 185.16 |
| Oscar | Leon | 4/16/2018 | 382-01 | CA | $ 50.00 |
| Regina | Lerma | 3/6/2018 | 347-02 | CA | $ 99.66 |
| James | Lett | 3/6/2018 | 346-17 | FL | $ 145.48 |
| Natasha | Lett | 3/6/2018 | 346-08 | MD | $ 51.47 |
| Chin | Leung | 3/6/2018 | 346-04 | CA | $ 247.97 |
| Ricky | Leung TAXI | 3/6/2018 | 346-11 | CA | $ 51.88 |
| Paul | Leuthaeuser | 5/15/2018 | 402-01 | CO | $ 62.75 |
| Jeffry | Levin | 3/2/2018 | 281 | CA | $ 50.00 |
| Laurence | Levine | 3/6/2018 | 347-02 | MA | $ 70.39 |
| Stephen | Levine | 3/6/2018 | 346-02 | MA | $ 65.28 |
| Robert | Levinson | 3/6/2018 | 346-09 | IL | $ 50.58 |
| Dennis | Levy | 3/29/2018 | 369-02 | FL | $ 61.29 |
| Emanuel | Levy | 3/16/2018 | 360-03 | NJ | $ 102.81 |
| Michael | Levy | 3/6/2018 | 346-19 | OH | $ 55.74 |
| Yonah | Levy | 3/6/2018 | 346-17 | DC | $ 50.00 |
| Edward | Lewis | 3/27/2018 | 368-03 | AZ | $ 50.00 |
| James | Lewis | 3/7/2018 | 348-03 | CA | $ 51.98 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| James | Lewis | 3/27/2018 | 368-01 | TX | $ 78.64 |
| Kim | Lewis | 3/6/2018 | 346-05 | IL | $ 50.00 |
| Lamacus | Lewis | 5/14/2018 | 401-01 | GA | $ 130.44 |
| Marco | Lewis | 5/29/2018 | 412-01 | MN | $ 85.36 |
| Mark Justin | Lewis | 3/6/2018 | 346-17 | CA | $ 621.01 |
| Monica | Lewis | 3/27/2018 | 368-03 | TX | $ 58.43 |
| Sarah | Lewis | 3/19/2018 | 361-02 | CA | $ 50.00 |
| crewylooie (Keith | Lewis | 3/27/2018 | 368-01 | MO | $ 61.89 |
| Thomas | Lewis | 3/16/2018 | 360-03 | IL | $ 107.90 |
| Michael | Leyzerzon | 3/6/2018 | 346-10 | TX | $ 80.77 |
| Edwardo | Libranda | 3/23/2018 | 365-02 | TX | $ 481.00 |
| Jeffrey | Lichtenstein | 3/6/2018 | 347-04 | NJ | $ 59.19 |
| Bennett | Lieberman | 4/6/2018 | 376-01 | OH | $ 113.90 |
| Michael | Lieberman | 3/27/2018 | 368-02 | TX | $ 250.08 |
| Eric | Lien | 3/16/2018 | 360-02 | CA | $ 50.98 |
| Alexandra | Lightfoot | 3/16/2018 | 360-01 | PA | $ 138.73 |
| Taylor | Lightfoot | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Jacob | Lillicrap | 3/6/2018 | 346-09 | PA | $ 50.05 |
| Lawrence | Lima | 3/8/2018 | 350-01 | LA | $ 653.58 |
| Plinio | Lima | 3/6/2018 | 346-02 | NH | $ 51.44 |
| Armando | Linang Jr | 3/16/2018 | 360-01 | CA | $ 50.19 |
| Hector | Lindner | 3/29/2018 | 369-02 | NV | $ 59.46 |
| Brian | Lindsay | 4/4/2018 | 374-01 | FL | $ 56.37 |
| Divina | Lintag | 3/6/2018 | 346-04 | CA | $ 57.64 |
| Cory | Linton | 3/6/2018 | 346-16 | TN | $ 100.57 |
| Paula | Lionetti | 3/6/2018 | 346-17 | AZ | $ 285.88 |
| William | Lipper | 3/6/2018 | 347-04 | MI | $ 598.43 |
| Scott | Lipton | 3/6/2018 | 346-19 | CA | $ 67.20 |
| Michael | Lisboa | 4/4/2018 | 374-01 | VT | $ 199.00 |
| David | Lisooey | 3/6/2018 | 347-04 | NJ | $ 60.81 |
| Cal | Little | 3/16/2018 | 359-01 | AZ | $ 856.82 |
| Michael | Little | 7/30/2018 | 420 | TX | $ 121.46 |
| Sen | Liu | 3/6/2018 | 346-18 | VA | $ 66.52 |
| Ted | Liu | 3/7/2018 | 348-03 | IL | $ 50.00 |
| Edward | Lizer | 3/2/2018 | 277 | CO | $ 103.95 |
| Alex | Lizzappi | 3/6/2018 | 346-05 | FL | $ 106.08 |
| Rajko | Ljutica | 3/16/2018 | 360-01 | NY | $ 51.54 |
| Emanuel | Llaguno | 3/7/2018 | 348-02 | FL | $ 111.70 |
| Juan | Llauro | 3/6/2018 | 346-16 | CA | $ 68.14 |
| Rodrigo | Lledo | 3/23/2018 | 366-02 | FL | $ 83.24 |
| Timothy | Lloyd | 5/10/2018 | 398-01 | AZ | $ 148.95 |
| Michael | Lobo | 3/6/2018 | 346-09 | MA | $ 76.55 |
| Mario | Locatelli | 3/23/2018 | 365-01 | CA | $ 1,119.05 |
| Christina | Locelso | 3/6/2018 | 346-04 | IL | $ 50.66 |
| Derek | Lochiatto | 3/29/2018 | 369-01 | MA | $ 50.00 |
| Travis | Lockhart | 3/6/2018 | 346-10 | CA | $ 52.86 |
| Andrew | Loferski II | 3/7/2018 | 349-01 | FL | $ 50.00 |
| Mallori | Lofton-Malachi | 3/16/2018 | 359-02 | PA | $ 50.96 |
| John | Logan | 3/19/2018 | 361-02 | CA | $ 51.44 |
| William | Loman | 3/6/2018 | 347-05 | IN | $ 338.99 |
| Matthew | Lomba | 3/8/2018 | 350-01 | MD | $ 53.77 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Phillip | Lombardi | 3/6/2018 | 346-18 | CA | $ 95.34 |
| Leonard | Londol | 3/6/2018 | 346-07 | MD | $ 66.13 |
| Thelma | London | 3/6/2018 | 346-13 | MI | $ 160.49 |
| Devin | Long | 3/6/2018 | 346-06 | MI | $ 50.83 |
| John | Long | 3/6/2018 | 346-14 | CA | $ 50.00 |
| Michelle | Long | 3/7/2018 | 348-01 | CO | $ 263.11 |
| Scott | Lonis | 3/6/2018 | 346-02 | TX | $ 998.97 |
| Dan | Lopez | 3/6/2018 | 346-17 | CA | $ 50.00 |
| David | Lopez | 4/18/2018 | 383-01 | CA | $ 58.75 |
| Deon | Lopez | 3/27/2018 | 368-03 | IL | $ 83.22 |
| Mike | Lopez | 3/27/2018 | 368-02 | NV | $ 221.83 |
| Nicholas | Lopez | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Randy | Lopez | 3/6/2018 | 346-10 | CA | $ 68.42 |
| Richard | Lopez | 3/23/2018 | 366-01 | CA | $ 780.80 |
| Alex | Lopez Barragan | 5/24/2018 | 410-01 | CA | $ 52.19 |
| Jose | Lopez Rico | 4/20/2018 | 385-01 | CA | $ 168.18 |
| Marco | Lopez-Hutchinson | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Rafael | lora | 3/23/2018 | 365-02 | NY | $ 50.00 |
| Sheridan | Lorber-Acosta | 4/10/2018 | 378-01 | NJ | $ 66.43 |
| Dianna | Lord | 3/6/2018 | 346-14 | FL | $ 60.68 |
| chris (Christopher | Lothridge | 3/6/2018 | 346-05 | FL | $ 362.34 |
| Mouktar | Loubiri | 3/7/2018 | 348-01 | FL | $ 1,370.56 |
| Timothy | Loudermilk | 3/6/2018 | 346-07 | TX | $ 90.92 |
| Daniel | Loverro | 3/20/2018 | 362-01 | CA | $ 53.04 |
| Louis | Lovestrand | 3/6/2018 | 346-15 | FL | $ 73.74 |
| Bridgette | Lowder | 3/6/2018 | 346-13 | OK | $ 207.18 |
| John | Lowe | 3/6/2018 | 346-04 | MO | $ 726.52 |
| Darrin | Lowery | 5/14/2018 | 401-01 | MO | $ 53.78 |
| Hope | Lowinger | 5/2/2018 | 393-01 | CA | $ 101.27 |
| Conrad | Lowman | 3/19/2018 | 361-01 | NC | $ 147.45 |
| Eric | Loya | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Ramon | Loya | 3/6/2018 | 346-18 | TX | $ 149.67 |
| Adriana | Lozano | 5/3/2018 | 394-01 | GA | $ 103.38 |
| Jordan | Lubow | 3/23/2018 | 365-02 | CA | $ 61.75 |
| William | Lucas | 3/9/2018 | 351-01 | TX | $ 234.95 |
| Wally | Luckeydoo | 9/18/2017 | 146 | TN | $ 169.78 |
| Michael | Ludemann Jr | 3/6/2018 | 346-04 | IL | $ 95.31 |
| Julieann | Lugo | 3/8/2018 | 350-01 | CA | $ 55.37 |
| Samuel | Lugo | 3/6/2018 | 346-01 | CO | $ 64.79 |
| Benson | Lui | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Chun | Lui | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Zulema | Luis | 3/29/2018 | 369-02 | CA | $ 50.00 |
| Jason | Luiz | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Kalila | Luja | 3/7/2018 | 348-05 | CA | $ 50.00 |
| Gabriel | Lujan | 3/7/2018 | 348-04 | FL | $ 116.85 |
| Helen | Lukash | 4/4/2018 | 374-01 | MA | $ 50.00 |
| Armando | Luna | 3/6/2018 | 346-10 | CA | $ 56.93 |
| Rodrigo | Lunardi | 3/23/2018 | 366-01 | MA | $ 50.00 |
| Christopher DUP | Lundberg DUP | 3/6/2018 | 347-01 | NY | $ 157.02 |
| Broc | Lundquist | 3/6/2018 | 347-01 | TX | $ 51.73 |
| Charles | Luongo | 3/6/2018 | 346-06 | MA | $ 51.31 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| George | Luthin Jr | 3/6/2018 | 347-03 | FL | $ 395.54 |
| Sandra | Lutz-Rodriguez | 3/6/2018 | 347-02 | OR | $ 51.06 |
| Michelle | Lvoff | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Mathsait | Ly | 4/11/2018 | 379-01 | CA | $ 3,326.90 |
| Thierno | Ly | 3/6/2018 | 346-02 | VA | $ 582.23 |
| Igor | Lyamin | 3/6/2018 | 346-16 | NJ | $ 53.88 |
| Daniel | Lydens | 3/6/2018 | 346-10 | NM | $ 73.16 |
| Darla | Lyman | 3/23/2018 | 365-02 | LA | $ 51.46 |
| Robert | Lyman | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Joshua | Lynch | 3/6/2018 | 346-14 | CA | $ 50.23 |
| Levi | Lynch | 3/6/2018 | 346-07 | VA | $ 50.00 |
| Stephen | Lyon | 3/6/2018 | 346-11 | MN | $ 56.11 |
| Gregory | Lyons | 3/6/2018 | 346-08 | GA | $ 52.57 |
| Ronald | Lyons Jr | 3/6/2018 | 346-14 | TX | $ 57.31 |
| Kevin | Ma | 3/19/2018 | 361-01 | CA | $ 50.00 |
| Julie | Mabe | 3/2/2018 | 253 | WA | $ 51.27 |
| Ian | Mac auslan | 5/22/2018 | 408-01 | VT | $ 80.05 |
| Ricardo | Macari | 3/6/2018 | 346-03 | FL | $ 334.61 |
| Jonathan Michael | Macdonal | 3/6/2018 | 347-02 | NV | $ 630.06 |
| Marie | Macdonald | 3/6/2018 | 346-14 | MA | $ 55.83 |
| Mark | MacDuffie | 3/6/2018 | 346-16 | NJ | $ 91.46 |
| Brandon | Macer | 3/6/2018 | 346-04 | NC | $ 108.82 |
| Huey | Mach | 3/6/2018 | 346-13 | CA | $ 50.85 |
| Craig | Machen | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Ernesto | Macias Jr | 3/16/2018 | 359-01 | CA | $ 69.69 |
| Ariel | Macintosh | 3/6/2018 | 346-17 | IN | $ 52.92 |
| Randolph | Mack | 3/6/2018 | 346-09 | LA | $ 91.32 |
| Shamina | Mack | 3/6/2018 | 346-02 | CA | $ 115.89 |
| Stephen | Macke | 3/6/2018 | 347-03 | GA | $ 176.15 |
| David | Mackey | 3/6/2018 | 346-08 | AL | $ 112.46 |
| Janine | Mackey | 3/6/2018 | 346-16 | LA | $ 53.41 |
| Richard | Macmullin | 3/6/2018 | 347-04 | MA | $ 65.60 |
| Keith | Maddock | 3/30/2018 | 370-01 | CA | $ 50.00 |
| Cody | Maddox | 3/6/2018 | 346-12 | NC | $ 52.07 |
| Albert | Madejczyk | 3/6/2018 | 346-13 | MI | $ 187.89 |
| Azmi | Maghathe | 3/29/2018 | 369-01 | CA | $ 228.39 |
| Patrick | Magiri | 3/7/2018 | 348-01 | MD | $ 50.00 |
| Georges | Magloire | 5/18/2018 | 406-01 | NY | $ 59.19 |
| Stephen | Magpiong | 3/6/2018 | 346-13 | NJ | $ 351.40 |
| Ashnam | Maharaj | 3/7/2018 | 348-01 | FL | $ 53.74 |
| Jeffrey | Mahigian | 3/6/2018 | 346-05 | AZ | $ 625.70 |
| Dawn | Maiers | 3/19/2018 | 361-03 | MN | $ 50.91 |
| Andre | Maisonette | 3/27/2018 | 368-03 | GA | $ 481.74 |
| Michael | Majalca | 3/6/2018 | 346-11 | TX | $ 73.49 |
| Dean | Majors | 3/12/2018 | 357-01 | OK | $ 68.61 |
| Khristo | Makdisi | 5/10/2018 | 398-01 | CA | $ 50.25 |
| Robert | Makl JR | 3/7/2018 | 348-01 | NV | $ 525.40 |
| John | Malahay | 3/6/2018 | 347-02 | CA | $ 111.82 |
| Bahram | Malakooty | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Matthew | Malecot | 3/27/2018 | 368-02 | CT | $ 51.39 |
| David | Malek | 3/27/2018 | 368-01 | NJ | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Omer | Malik | 3/6/2018 | 346-18 | IL | $ 51.54 |
| Surendra | Malla TAXI | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Victor | Mallh | 3/2/2018 | 268 | NY | $ 50.00 |
| Anthony | Maloco | 4/26/2018 | 390-01 | CA | $ 52.28 |
| Carmel | Malone | 3/6/2018 | 346-08 | CA | $ 53.66 |
| Raymond | Malpica iii | 3/6/2018 | 346-15 | CA | $ 104.08 |
| Karee | Malugani | 3/16/2018 | 360-02 | OK | $ 51.32 |
| Elshan | Mammadov | 3/2/2018 | 195 | WI | $ 85.45 |
| Lon | Mamolen | 3/16/2018 | 360-01 | NJ | $ 386.65 |
| Joseph | Man | 3/29/2018 | 369-02 | CA | $ 50.16 |
| Scott | Manausa | 7/6/2017 | 124 | FL | $ 214.43 |
| Jeffery | Mance | 3/5/2018 | 326 | FL | $ 69.73 |
| Patrick | Mancini | 3/7/2018 | 348-04 | TX | $ 332.96 |
| Laura | Mancuso | 3/6/2018 | 346-16 | FL | $ 123.93 |
| Bar | Mandalevy | 3/6/2018 | 346-13 | CA | $ 50.76 |
| Praneeth | Mandavilli | 3/20/2018 | 362-01 | TX | $ 50.00 |
| Benjamin | Mandell | 5/2/2017 | 107 | FL | $ 119.97 |
| Stephanie | Mang | 3/2/2018 | 230 | CA | $ 50.00 |
| Michie | Manlusoc | 3/6/2018 | 347-05 | CA | $ 50.00 |
| James | Mannan | 4/4/2018 | 374-01 | SC | $ 94.65 |
| Jay | Manne | 4/2/2018 | 371-01 | FL | $ 346.62 |
| Allison | Manning | 5/17/2018 | 405-01 | IA | $ 50.00 |
| James | Manos | 3/6/2018 | 346-07 | NJ | $ 50.00 |
| Dan | Mansfield | 3/6/2018 | 346-14 | DC | $ 54.81 |
| Darren | Manson | 5/10/2018 | 398-01 | CA | $ 379.98 |
| Montay | Manson | 5/21/2018 | 407-01 | PA | $ 52.41 |
| Parsam | Manuelian | 3/19/2018 | 361-02 | CA | $ 70.78 |
| Kristy | Manville | 3/7/2018 | 348-01 | NC | $ 194.39 |
| Peter | Manville | 3/6/2018 | 346-09 | NC | $ 124.33 |
| Joseph | Manya | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Marvin | Maquilan | 3/6/2018 | 346-11 | CA | $ 52.84 |
| Jon | Maratea | 3/6/2018 | 347-03 | PA | $ 51.63 |
| Vanik | Marcarian | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Hernando | Marceles | 3/6/2018 | 347-05 | AZ | $ 64.60 |
| Ruben | Marchan | 3/9/2018 | 351-01 | CA | $ 52.87 |
| Vernetta | Marchand | 5/22/2018 | 408-01 | IN | $ 370.96 |
| Razvan | Marcu | 3/6/2018 | 347-04 | IL | $ 105.44 |
| John | Marek | 3/6/2018 | 346-06 | AZ | $ 76.76 |
| Timothy | Marentic | 3/6/2018 | 346-04 | CA | $ 50.00 |
| Doron | Margolis | 3/27/2018 | 368-03 | NY | $ 52.90 |
| Christopher | Marinakis | 3/7/2018 | 348-01 | CA | $ 83.36 |
| Alexander | Mark | 3/2/2018 | 194 | MI | $ 77.69 |
| John | Markidis | 3/6/2018 | 346-11 | IL | $ 50.00 |
| Yosef | Markos | 3/29/2018 | 369-01 | TX | $ 246.45 |
| Migran | Markosyan | 3/6/2018 | 346-11 | CA | $ 50.28 |
| Darrell | Marks | 3/27/2018 | 368-03 | FL | $ 251.56 |
| Daniel | Marling | 3/6/2018 | 346-13 | CA | $ 50.00 |
| Daniel | Marquez | 4/10/2018 | 378-01 | NY | $ 288.16 |
| Dereck | Marquez | 3/16/2018 | 360-02 | NJ | $ 52.28 |
| Jose | Marquez | 3/6/2018 | 346-04 | OR | $ 298.92 |
| Wellington | Marrera | 3/6/2018 | 346-06 | NY | $ 65.83 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Ace (Adolph) | Marrero | 3/27/2018 | 368-01 | CA | $ 50.00 |
| John | Marrero | 3/6/2018 | 346-10 | TX | $ 171.40 |
| Carlos | Marrero Salgado | 3/6/2018 | 346-14 | FL | $ 239.40 |
| Tonia | Marrow Thiam | 4/9/2018 | 377-01 | tx | $ 101.63 |
| Aaron | Marsh | 3/16/2018 | 359-02 | FL | $ 193.28 |
| Howard | Marsh | 3/6/2018 | 346-15 | OH | $ 266.80 |
| Dariel | Marshall | 3/6/2018 | 346-15 | MD | $ 117.78 |
| David | Marshall | 3/19/2018 | 361-03 | TX | $ 804.89 |
| James | Marshall | 3/6/2018 | 346-09 | NV | $ 60.55 |
| Linda | Marshall | 3/6/2018 | 346-05 | IL | $ 50.00 |
| Robert | Marshall | 3/27/2018 | 368-02 | CA | $ 140.30 |
| William (Brandon | Marshall | 3/6/2018 | 346-06 | CA | $ 126.90 |
| Daniel | Mart | 3/6/2018 | 346-03 | FL | $ 51.83 |
| Joseph | Martella | 3/6/2018 | 346-09 | NJ | $ 82.81 |
| Duane | Martin | 3/6/2018 | 346-02 | PA | $ 50.00 |
| Georgeanna | Martin | 3/23/2018 | 365-02 | CA | $ 665.63 |
| Jacob | Martin | 3/6/2018 | 346-13 | CA | $ 115.30 |
| Janine | Martin | 3/2/2018 | 234 | VA | $ 63.43 |
| Jayson | Martin | 3/6/2018 | 347-03 | CA | $ 61.08 |
| Jeffrey | Martin | 3/8/2018 | 350-01 | IL | $ 934.00 |
| Tobin | Martin | 3/6/2018 | 346-11 | NC | $ 67.53 |
| Antonio | Martinez | 3/6/2018 | 347-03 | TX | $ 71.69 |
| David | Martinez | 3/7/2018 | 348-01 | NV | $ 67.12 |
| Dehmon | Martinez | 3/2/2018 | 265 | IL | $ 582.71 |
| Delfino | Martinez | 3/6/2018 | 347-03 | CA | $ 59.85 |
| Frank | Martinez | 3/16/2018 | 359-02 | WA | $ 50.62 |
| Hugo | Martinez | 4/11/2018 | 379-01 | FL | $ 152.27 |
| Jeremy | Martinez | 3/6/2018 | 346-06 | CA | $ 62.83 |
| John | Martinez | 3/6/2018 | 348-04 | NY | $ 51.96 |
| Joseph | Martinez | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Lucian | Martinez | 3/19/2018 | 361-02 | DC | $ 50.00 |
| Michael | Martinez | 3/6/2018 | 347-01 | IL | $ 98.00 |
| Robert | Martinez | 3/27/2018 | 368-02 | GA | $ 82.88 |
| Sera | Martinez | 3/6/2018 | 347-03 | AZ | $ 50.00 |
| Moaz | Masad | 3/6/2018 | 346-18 | CA | $ 51.85 |
| Maola | Masafu | 3/6/2018 | 346-06 | MD | $ 286.31 |
| Tim | Mascal | 3/6/2018 | 347-05 | VA | $ 50.00 |
| Leslie | Mason | 3/29/2018 | 369-01 | IL | $ 50.48 |
| Scott | Mason | 3/6/2018 | 346-13 | MA | $ 56.42 |
| Robert | Masotta | 3/6/2018 | 346-04 | SC | $ 415.82 |
| Aaron | Massie | 3/7/2018 | 348-04 | IL | $ 50.00 |
| Raymond | Masten | 3/6/2018 | 346-04 | CA | $ 127.88 |
| Brett | Mastenbaum | 3/6/2018 | 347-03 | FL | $ 338.98 |
| Lisa | Masters-Oberholser | 3/6/2018 | 346-16 | NM | $ 185.92 |
| Arturo | Mata | 3/6/2018 | 347-05 | CA | $ 52.37 |
| Louie | Mata | 3/6/2018 | 347-03 | CA | $ 50.09 |
| Anthony | Matacale | 3/6/2018 | 346-15 | VA | $ 50.00 |
| Brian | Mate | 4/2/2018 | 371-01 | IL | $ 52.27 |
| Robert | Mathewson | 3/2/2018 | 284 | WA | $ 51.31 |
| Brian | Mathy | 5/18/2018 | 406-01 | TN | $ 50.00 |
| Michael | Matko | 3/16/2018 | 360-01 | OH | $ 63.79 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Evan | Matraia Sr | 4/12/2018 | 380-01 | CA | $ 72.92 |
| Vadzim | Matsiushonak TAXI | 3/6/2018 | 346-10 | Ca | $ 50.08 |
| John | Matsukes | 11/28/2016 | 40 | AZ | $ 465.14 |
| Nicholas | Matt | 3/6/2018 | 346-04 | SC | $ 72.47 |
| Brencis | Matthew | 3/27/2018 | 368-02 | NJ | $ 365.08 |
| Kevin | Matthew | 3/6/2018 | 346-01 | VA | $ 50.00 |
| Mark | Matthews | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Michael | Matthews | 3/29/2018 | 369-01 | OK | $ 261.94 |
| Stephen | Mattiace | 3/19/2018 | 361-01 | Pa | $ 271.48 |
| Kris | Mattingly | 3/22/2018 | 363-01 | SC | $ 50.60 |
| Reid | Maulsby | 3/6/2018 | 346-14 | GA | $ 50.00 |
| David | Maultsby | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Lyndon | Maxwell | 3/7/2018 | 348-01 | FL | $ 724.96 |
| Joshua | May | 3/2/2018 | 210 | KY | $ 57.64 |
| Stephanie | May | 4/26/2018 | 390-01 | CA | $ 76.20 |
| Robert | May Sr | 3/6/2018 | 346-15 | FL | $ 372.64 |
| Gersh | Mayer | 3/6/2018 | 346-10 | IL | $ 65.13 |
| Adofa | Mayers | 3/6/2018 | 347-02 | NJ | $ 111.20 |
| Harley | Mayers III | 3/7/2018 | 348-03 | CA | $ 76.03 |
| Mark | Mayes | 3/16/2018 | 360-03 | TX | $ 53.20 |
| Jessica | Maykopet | 3/2/2018 | 294 | IL | $ 87.45 |
| Matthew | Mayne | 3/12/2018 | 357-01 | NC | $ 69.22 |
| Kimberly | Mayo | 3/6/2018 | 346-11 | WA | $ 50.04 |
| Sergio | Mayoral | 3/6/2018 | 346-13 | NV | $ 71.03 |
| Joseph | Mays | 3/12/2018 | 357-01 | TN | $ 92.72 |
| Rechele | Mays | 3/19/2018 | 361-03 | CA | $ 53.91 |
| Joseph | Mazzarini | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Michael | Mazzone | 3/29/2018 | 369-02 | CO | $ 81.56 |
| Lionel | Mbati | 3/23/2018 | 365-02 | TN | $ 126.32 |
| Ashley | Mcadoo | 3/6/2018 | 346-09 | GA | $ 185.94 |
| Eugene | Mcalister | 3/27/2018 | 368-02 | CA | $ 66.01 |
| Christopher | Mcateer | 3/2/2018 | 266 | GA | $ 704.42 |
| Michael | Mcbrien | 3/23/2018 | 365-01 | CA | $ 84.85 |
| Jacob | Mccabe | 3/27/2018 | 368-02 | CA | $ 106.36 |
| Mark | Mccabe | 3/7/2018 | 348-01 | CA | $ 50.17 |
| Marti | Mccall | 3/6/2018 | 346-07 | TX | $ 304.79 |
| Lauren | McCalla | 5/21/2018 | 407-01 | PA | $ 50.00 |
| Gregg | Mccallum | 3/6/2018 | 346-01 | CA | $ 86.99 |
| John | Mccallum | 3/6/2018 | 346-04 | CA | $ 70.41 |
| Barbara | Mccann | 3/6/2018 | 347-03 | OH | $ 55.42 |
| Brian | Mccann | 3/6/2018 | 346-15 | OH | $ 82.86 |
| Molly | McCarron | 3/6/2018 | 346-07 | CA | $ 50.00 |
| John | McCarthy | 3/2/2018 | 199 | OH | $ 50.42 |
| Justin | McCarthy | 3/6/2018 | 346-07 | MA | $ 58.81 |
| John | Mccarty | 3/16/2018 | 359-02 | VA | $ 50.55 |
| Barron | McCaskill | 4/16/2018 | 382-01 | MD | $ 50.00 |
| Kurt | McCleave | 3/6/2018 | 346-14 | CA | $ 50.47 |
| Taylor | Mcclendon | 5/10/2018 | 398-01 | CO | $ 65.16 |
| Jessica | Mcconnell | 5/18/2018 | 406-01 | IA | $ 86.52 |
| Douglas | Mcconville | 3/6/2018 | 346-17 | CO | $ 50.06 |
| John | McCormack | 3/16/2018 | 360-03 | MA | $ 52.18 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Michael | Mccoy | 3/27/2018 | 368-03 | TX | $ 101.54 |
| Shaun | McCoy | 3/6/2018 | 346-18 | CA | $ 52.86 |
| Rashad | Mccray | 3/7/2018 | 348-02 | GA | $ 64.15 |
| Michael | Mccullough | 3/6/2018 | 346-13 | CA | $ 130.21 |
| John | Mccurnin Jr | 3/6/2018 | 346-16 | DE | $ 168.15 |
| Anatha | Mcdade | 3/27/2018 | 368-02 | none listed | $ 132.24 |
| Mark | Mcdaniel | 3/6/2018 | 346-15 | TN | $ 67.91 |
| Steven | Mcdaniel | 3/6/2018 | 346-16 | PA | $ 85.70 |
| Amanda | McDonald | 3/16/2018 | 360-02 | TX | $ 61.72 |
| Trevor | McDonald | 3/6/2018 | 346-11 | PA | $ 135.09 |
| Sean | Mcdonnell | 3/29/2018 | 369-01 | TX | $ 926.41 |
| Brandon | Mcdougall | 3/5/2018 | 311 | CA | $ 80.66 |
| Johnnie | Mcduffie | 3/6/2018 | 346-18 | FL | $ 367.59 |
| Alexander | Mcelroy | 3/19/2018 | 361-03 | PA | $ 50.00 |
| Thomas | Mcelvy | 3/16/2018 | 359-02 | VA | $ 224.43 |
| Tracy | McElwain | 3/6/2018 | 346-07 | NC | $ 263.55 |
| Kathleen | Mcfarland | 3/6/2018 | 346-06 | CA | $ 88.60 |
| Jason | Mcfarlane | 3/19/2018 | 361-02 | IL | $ 69.04 |
| William | Mcfarlin | 4/18/2018 | 383-01 | FL | $ 50.18 |
| Michael | Mcgee | 3/6/2018 | 346-14 | PA | $ 50.00 |
| Tracy | Mcgee | 5/31/2018 | 415-01 | CA | $ 185.51 |
| Mark | McGhee | 3/6/2018 | 346-17 | CA | $ 103.29 |
| Cindy | McGill | 3/27/2018 | 368-02 | AZ | $ 72.65 |
| David | Mcgillicuddy | 5/8/2018 | 396-01 | CA | $ 54.13 |
| Timothy | Mcginnis | 3/6/2018 | 346-08 | VA | $ 1,505.69 |
| Corey | Mcgiven | 4/5/2018 | 375-01 | CA | $ 50.11 |
| Megan | Mcgourty | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Patricia | McGranahan | 3/6/2018 | 346-19 | CA | $ 205.90 |
| Brian | McGrath | 3/6/2018 | 346-10 | NJ | $ 50.72 |
| Christopher | Mcgroarty | 3/23/2018 | 365-02 | PA | $ 50.06 |
| Kayla | Mcguinness | 3/19/2018 | 361-02 | TX | $ 50.52 |
| Frank | Mcguire | 3/6/2018 | 346-03 | OH | $ 853.51 |
| Jason | Mcguire | 3/6/2018 | 346-08 | CA | $ 66.08 |
| Marcus | Mcilwaine sr | 3/6/2018 | 346-16 | MD | $ 50.00 |
| Clay | Mcinnis | 3/6/2018 | 346-01 | NJ | $ 51.72 |
| Bryan | McKay | 3/6/2018 | 346-04 | FL | $ 51.27 |
| William DUP | McKay | 3/6/2018 | 346-17 | GA | $ 103.17 |
| Aaron Patrick | Mckee | 3/6/2018 | 346-01 | CT | $ 141.42 |
| David | McKee | 3/6/2018 | 346-17 | CA | $ 106.73 |
| Frank | Mckee IV | 5/29/2018 | 412-01 | CA | $ 50.00 |
| John | McKiernan | 5/10/2018 | 398-01 | CA | $ 51.08 |
| Austin | Mckinney | 3/6/2018 | 346-17 | OH | $ 164.70 |
| James | McLeester | 3/6/2018 | 347-01 | AZ | $ 571.30 |
| Cory | Mclin | 3/27/2018 | 358-03 | CO | $ 50.30 |
| Mark | Mcmahon | 3/6/2018 | 347-04 | CA | $ 50.00 |
| Jared | Mcmanus | 3/6/2018 | 346-04 | PA | $ 145.75 |
| Patrick | McManus | 3/6/2018 | 346-14 | NJ | $ 51.51 |
| Erin | McMichael | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Juarez | McMiller | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Jermal | McMillian | 5/29/2018 | 412-01 | CA | $ 125.71 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Michael | Mcmillin | 6/8/2017 | 116 | PA | $ 86.18 |
| Linda | Mcnabb | 3/27/2018 | 368-02 | CA | $ 56.96 |
| Maureen | Mcneill | 5/14/2018 | 401-01 | PA | $ 51.64 |
| Andrew | Mcnichols | 3/27/2018 | 368-02 | VA | $ 50.00 |
| Anthony | McPeake | 3/19/2018 | 361-02 | CA | $ 67.91 |
| Greg | Mcpherson | 4/2/2018 | 371-01 | IN | $ 350.89 |
| Sean | Mcqueen | 3/7/2018 | 348-04 | TX | $ 59.77 |
| Kevin | Mcquitty | 3/6/2018 | 346-13 | CA | $ 93.48 |
| Casey | Mcroy | 3/6/2018 | 346-02 | MD | $ 53.15 |
| Wanda | Mcroyal | 3/6/2018 | 346-16 | NV | $ 98.09 |
| Mark | Mcsorley | 3/19/2018 | 361-02 | CA | $ 73.92 |
| Vickie | Mcswain | 5/10/2018 | 398-01 | FL | $ 67.22 |
| Bryan | Mcsweeney | 3/6/2018 | 346-03 | CA | $ 82.85 |
| Mark | Meade | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Joe | Meadors | 3/2/2018 | 286 | TX | $ 1,246.93 |
| Joel | Meadow | 3/6/2018 | 346-01 | IL | $ 65.89 |
| Brett | Means | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Natan | Meaza | 3/7/2018 | 348-04 | MD | $ 66.36 |
| Jeffrey | Meckler | 3/2/2018 | 296 | NC | $ 938.01 |
| Gerardo | Medalle | 3/7/2018 | 348-04 | CA | $ 51.54 |
| Theodore | Medbury | 5/18/2018 | 406-01 | CA | $ 292.11 |
| Anthony | Medeiros | 3/6/2018 | 346-08 | RI | $ 50.00 |
| John | Mediger | 3/6/2018 | 346-01 | IN | $ 204.35 |
| Brisa | Medina | 3/7/2018 | 348-01 | CA | $ 178.69 |
| Ashish | Mediratta | 3/6/2018 | 346-06 | NJ | $ 183.81 |
| Lisa | Mednick | 5/10/2018 | 398-01 | CA | $ 76.98 |
| Anastasios | Megagiannis | 3/6/2018 | 346-18 | CA | $ 255.80 |
| Armen DUP | Megerdich | 3/2/2018 | 196 | CA | $ 63.37 |
| William | Meglan | 3/6/2018 | 346-04 | FL | $ 75.06 |
| Gavin | Mehl | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Rana | Mehmood | 4/6/2018 | 376-01 | TX | $ 52.55 |
| Hossein | Mehrabiani | 5/10/2018 | 398-01 | CA | $ 54.24 |
| Pervaiz | Mehta | 3/6/2018 | 346-03 | NY | $ 50.00 |
| Andrew | Meisler | 3/16/2018 | 359-02 | CA | $ 83.20 |
| Nolan | Meister | 3/6/2018 | 346-08 | NV | $ 80.52 |
| Ruben | Mejia Jr | 3/6/2018 | 346-02 | CA | $ 50.22 |
| Tyler | Melancon | 3/6/2018 | 346-02 | TX | $ 50.29 |
| Derek | Meler | 3/6/2018 | 346-07 | TN | $ 56.25 |
| Maximo E | Melo Guerrero | 3/6/2018 | 346-15 | NY | $ 50.00 |
| Ryan | Melton | 3/6/2018 | 347-05 | VA | $ 72.10 |
| Jason | Melville | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Tommy | Melvin | 3/19/2018 | 361-02 | FL | $ 382.72 |
| Daniel | Menchion | 3/6/2018 | 346-06 | GA | $ 50.00 |
| Shawn | Mendel | 3/27/2018 | 368-02 | CA | $ 174.87 |
| Bryan | Mendes | 3/6/2018 | 347-02 | FL | $ 50.00 |
| Gilberto Balbuena | Mendez | 3/6/2018 | 346-16 | NY | $ 50.73 |
| Pedro | Mendez | 3/13/2018 | 358-01 | FL | $ 306.48 |
| Raymond | Mendez | 3/7/2018 | 349-01 | FL | $ 271.79 |
| David | Mendoza | 3/6/2018 | 346-19 | CA | $ 50.00 |
| Francisco | Mendoza Cisneros | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Robert | Meneve | 3/27/2018 | 368-03 | NJ | $ 84.64 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Abiy | Mengesha | 3/6/2018 | 346-07 | DC | $ 50.50 |
| Mark | Mensch | 4/9/2018 | 377-01 | CA | $ 50.00 |
| Brian | Mensing | 3/29/2018 | 369-01 | TN | $ 1,457.23 |
| Lafleur | Mercure | 3/16/2018 | 360-01 | PA | $ 66.42 |
| Jamie | Mercurio | 3/27/2018 | 368-02 | CA | $ 536.39 |
| Kenneth | Merry | 4/16/2018 | 382-01 | KS | $ 62.83 |
| Michael | Mertel | 4/12/2018 | 380-01 | NV | $ 153.20 |
| Serj | Mesrobian | 3/23/2018 | 365-01 | CA | $ 50.29 |
| Simon | Metcalf | 3/6/2018 | 346-10 | CA | $ 73.70 |
| Jake | Mettam | 3/6/2018 | 346-01 | VA | $ 74.15 |
| Mary | Metz | 3/6/2018 | 346-18 | CA | $ 54.82 |
| Barry | Meyer | 3/23/2018 | 365-02 | CA | $ 136.35 |
| Rafael | Meza | 3/27/2018 | 368-02 | CA | $ 139.68 |
| Paul | Mezo | 3/6/2018 | 346-02 | CT | $ 52.08 |
| Ismail | Mhaber | 3/6/2018 | 346-14 | NY | $ 50.09 |
| Christopher | Michael | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Perry | Michael (Plamandon) | 5/14/2018 | 401-01 | MI | $ 108.70 |
| Robbie | Michaelson | 3/13/2018 | 358-01 | CA | $ 50.00 |
| Graham | Michels | 3/27/2018 | 368-02 | MI | $ 60.75 |
| Dustin | Mickley | 3/6/2018 | 346-18 | CO | $ 56.24 |
| Kevin | Miehe | 3/23/2018 | 365-02 | IA | $ 97.05 |
| Robert | Mihalich | 3/6/2018 | 346-18 | IN | $ 52.54 |
| Gayle | Mikell | 3/16/2018 | 360-01 | none listed | $ 99.19 |
| Joel | Mikre | 3/27/2018 | 368-01 | CA | $ 51.01 |
| Mark | Milam | 3/27/2018 | 368-03 | FL | $ 4,949.57 |
| Mark | Milbauer | 3/29/2018 | 369-01 | CO | $ 67.45 |
| Daniel | Miles | 3/6/2018 | 346-10 | SC | $ 56.20 |
| James | Miles | 3/22/2018 | 363-01 | CA | $ 54.43 |
| Bradley | Millenbruck | 3/6/2018 | 346-11 | MO | $ 85.19 |
| Ashley | Miller | 3/2/2018 | 213 | WI | $ 52.13 |
| Christine | Miller | 3/27/2018 | 368-02 | CA | $ 50.00 |
| David | Miller | 3/6/2018 | 346-10 | CA | $ 53.91 |
| Dianne | Miller | 3/7/2018 | 348-01 | MD | $ 79.29 |
| Elizabeth | Miller | 5/10/2018 | 398-01 | CA | $ 65.76 |
| Gussie | Miller | 5/29/2018 | 412-01 | CA | $ 50.00 |
| Joel | Miller | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Jonathan | Miller | 5/10/2018 | 398-01 | MO | $ 134.29 |
| Marc | Miller | 3/7/2018 | 348-01 | IL | $ 52.45 |
| Mark | Miller | 5/16/2018 | 403-01 | KY | $ 399.51 |
| Mitchell | Miller | 3/6/2018 | 346-14 | SC | $ 257.75 |
| Sierra | Miller | 3/6/2018 | 346-03 | NV | $ 50.69 |
| Stephanie | Miller | 3/6/2018 | 346-16 | CA | $ 141.91 |
| Timothy | Miller | 3/8/2018 | 350-01 | FL | $ 50.00 |
| Zakiyyah | Miller | 3/6/2018 | 346-18 | GA | $ 88.02 |
| Bobby | Miller Jr | 3/6/2018 | 346-12 | TX | $ 117.88 |
| Michelle | Milliron | 4/18/2018 | 383-01 | PA | $ 51.97 |
| Edward | Mills | 3/6/2018 | 346-04 | NE | $ 65.90 |
| Angela | Minelli | 3/6/2018 | 346-05 | OH | $ 160.06 |
| Sharon | Minelli-Jablonski | 4/2/2018 | 371-01 | OH | $ 67.93 |
| Dean | Minervino | 3/16/2018 | 360-03 | NJ | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Vinh | Mines | 4/9/2018 | 377-01 | CA | $ 98.31 |
| George | Minev | 3/7/2018 | 348-02 | IL | $ 50.00 |
| Frank | Miranda | 4/2/2018 | 371-01 | NJ | $ 51.20 |
| Rich (Richard) | Miranda | 3/6/2018 | 346-07 | NJ | $ 52.01 |
| Ayad | Mirza | 3/6/2018 | 346-06 | MA | $ 52.07 |
| Alexander | Mishulovich | 3/6/2018 | 346-18 | IL | $ 50.00 |
| David | Mitby | 3/7/2018 | 348-01 | KS | $ 50.78 |
| Chase | Mitchell | 3/6/2018 | 346-06 | DC | $ 611.82 |
| David | Mitchell | 3/30/2018 | 370-01 | NY | $ 91.97 |
| Erlynda | Mitchell | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Gregory | Mitchell | 3/6/2018 | 346-14 | KS | $ 128.78 |
| Jacqueline | Mitchell | 3/19/2018 | 361-02 | CA | $ 126.98 |
| Mark | Mitchell | 3/6/2018 | 347-05 | CA | $ 55.69 |
| Frederick | Mitchem | 3/6/2018 | 346-01 | CA | $ 56.95 |
| Alexandre | Mitiaev | 3/6/2018 | 346-13 | NH | $ 103.45 |
| Daveashish | Mitra | 3/6/2018 | 346-18 | WA | $ 50.00 |
| John | Miullo | 3/6/2018 | 346-16 | FL | $ 58.61 |
| Ruben | Mkoian | 3/6/2018 | 346-08 | CA | $ 985.86 |
| Nadeem | Moakeh | 3/6/2018 | 346-04 | GA | $ 76.97 |
| Jeffrey | Moccardine | 3/6/2018 | 346-03 | TX | $ 158.53 |
| Abu | Moddasser | 3/16/2018 | 360-01 | NY | $ 50.00 |
| Bernard | Modugu | 4/11/2018 | 379-01 | CA | $ 110.06 |
| Ryan | Moe | 3/7/2018 | 348-02 | MN | $ 50.47 |
| Clark | Moffatt | 3/19/2018 | 361-02 | TX | $ 50.00 |
| Todd | Moffitt | 3/7/2018 | 348-02 | CA | $ 136.81 |
| Mohamed | Mohamed | 3/6/2018 | 346-14 | CA | $ 50.00 |
| Ahmad | Mohammad | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Diadean | Mohammad | 3/22/2018 | 363-01 | IL | $ 232.40 |
| Raja | Mohammad | 3/6/2018 | 347-02 | MD | $ 53.81 |
| Ziad | Mohammad | 3/6/2018 | 347-05 | IL | $ 53.42 |
| Kaleem | Mohammad (Kaleem) | 4/6/2018 | 376-01 | NJ | $ 69.75 |
| AJ | Mohammad Kandar | 3/23/2018 | 366-02 | OK | $ 51.29 |
| Alim | Mohammed | 5/29/2018 | 412-01 | NY | $ 54.91 |
| Amir | Mohammed | 3/11/2018 | 379-01 | NY | $ 50.48 |
| Ayjaz | Mohammed | 3/27/2018 | 368-01 | CA | $ 975.30 |
| Mary | Mohler | 4/30/2018 | 391-01 | RI | $ 111.48 |
| Venis | Mohorne | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Naveed | Mojadedi | 3/6/2018 | 346-17 | CA | $ 506.68 |
| Peter | Molina | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Thomas | Molina | 3/29/2018 | 369-01 | HI | $ 50.00 |
| Mez | Mondesir | 4/12/2018 | 380-01 | FL | $ 120.59 |
| Justin | Mone | 3/12/2018 | 357-01 | CA | $ 50.29 |
| Roozbeh | Monjezi Eilagh | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Robert | Monju | 3/23/2018 | 366-02 | LA | $ 158.52 |
| Jun | Monroe | 3/7/2018 | 348-05 | CA | $ 50.48 |
| Saim | Montakim | 3/6/2018 | 346-08 | NY | $ 50.00 |
| Debra | Monte | 4/26/2018 | 390-01 | NY | $ 50.06 |
| John | Montes | 3/7/2018 | 348-01 | CA | $ 478.04 |
| Dewayne | Montgomery | 3/7/2018 | 348-03 | LA | $ 67.91 |
| Justin | Montgomery | 3/6/2018 | 346-09 | UT | $ 50.00 |
| Peter (Rand) | Montoya | 3/7/2018 | 348-03 | CA | $ 50.44 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Sergio | Montoya | 3/6/2018 | 347-03 | CA | $ 98.45 |
| Paul | Moody | 3/6/2018 | 346-09 | CA | $ 60.10 |
| Jason DUP | Moody DUP | 3/6/2018 | 346-10 | AZ | $ 50.40 |
| Joseph | Mooney | 3/6/2018 | 346-13 | MO | $ 50.00 |
| Matthew | Mooney | 3/16/2018 | 360-01 | PA | $ 56.89 |
| Peter | Moor | 3/8/2018 | 350-01 | DC | $ 53.17 |
| Ben | Moore | 3/6/2018 | 347-01 | MD | $ 55.00 |
| Corbin | Moore | 3/6/2018 | 346-14 | CA | $ 50.00 |
| Darius | Moore | 3/6/2018 | 346-02 | TX | $ 138.85 |
| Darius | Moore | 3/6/2018 | 346-09 | NY | $ 56.84 |
| Emilie | Moore | 3/27/2018 | 368-02 | IN | $ 77.70 |
| Hannah | Moore | 3/6/2018 | 346-09 | OK | $ 52.74 |
| Jason | Moore | 3/6/2018 | 347-05 | MD | $ 82.52 |
| Marcus | Moore | 3/2/2018 | 303 | MN | $ 480.94 |
| Thomas | Moore | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Timothy | Moore | 3/27/2018 | 368-02 | CA | $ 56.87 |
| Lysette | Morales | 3/2/2018 | 285 | CA | $ 54.57 |
| Pui (Aroonsawat) | Morales | 3/27/2018 | 368-02 | WA | $ 148.26 |
| Edward | Moran | 3/6/2018 | 346-17 | CA | $ 54.17 |
| George | Moran ii | 3/7/2018 | 348-05 | CA | $ 58.11 |
| Geovane | Moreira | 4/9/2018 | 377-01 | CA | $ 88.81 |
| James | Morgan | 3/19/2018 | 361-02 | OH | $ 230.66 |
| Joseph | Morgan | 3/6/2018 | 346-06 | FL | $ 71.03 |
| Khadija | Morgan | 3/23/2018 | 366-01 | FL | $ 611.57 |
| Stacy | Morgan | 3/27/2018 | 368-02 | NJ | $ 784.37 |
| Patrick | Moriarity | 3/19/2018 | 361-01 | CA | $ 51.18 |
| Mena | Morkos | 3/6/2018 | 346-13 | CA | $ 50.18 |
| John | Morris | 3/6/2018 | 346-10 | NV | $ 57.45 |
| Julie | Morris | 3/6/2018 | 346-01 | MA | $ 160.45 |
| Michael | Morris | 3/5/2018 | 334 | IL | $ 59.75 |
| Michael | Morris | 3/6/2018 | 346-15 | FL | $ 51.82 |
| Summer | Morris | 5/31/2018 | 415-01 | WA | $ 50.71 |
| Noah | Morrison | 3/6/2018 | 346-16 | RI | $ 74.51 |
| Daniel | Morrissette | 3/5/2018 | 335 | CA | $ 150.49 |
| Robert | Morrissey | 3/6/2018 | 346-07 | CA | $ 293.21 |
| Eraina | Morrow | 3/27/2018 | 368-03 | GA | $ 201.81 |
| Jonathan | Morse | 3/6/2018 | 346-14 | MA | $ 50.69 |
| Todd | Mortenson | 3/7/2018 | 348-02 | MN | $ 113.54 |
| Phillip | Mosley | 4/2/2018 | 371-01 | IL | $ 55.55 |
| Ryan | Mossman | 3/7/2018 | 348-02 | MA | $ 50.00 |
| Monica | Mott | 3/27/2018 | 368-03 | TX | $ 60.19 |
| Mujahid | Moughal | 3/6/2018 | 347-01 | MA | $ 50.48 |
| Wanderson | Moura | 3/7/2018 | 348-03 | MA | $ 59.80 |
| Oganes | Movsesyan | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Kevin | Moyer | 3/16/2018 | 359-02 | PA | $ 50.00 |
| Austin | Mudd | 3/8/2018 | 350-01 | WI | $ 51.57 |
| Mustafa | Muhammad | 3/29/2018 | 369-02 | CA | $ 57.40 |
| Rashid | Muhammad | 3/7/2018 | 348-01 | NY | $ 56.89 |
| Mike | Muhied | 3/30/2018 | 370-01 | PA | $ 50.92 |
| John | Mulheron Jr | 3/6/2018 | 347-03 | MD | $ 63.08 |
| Colleen | Mulkern | 3/7/2018 | 348-05 | OR | $ 63.18 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Bernard | Mullahy | 3/7/2018 | 348-01 | CA | $ 134.86 |
| Ryan | Mullally | 3/6/2018 | 347-01 | CA | $ 73.24 |
| Garrett | Mullenaux | 3/6/2018 | 346-02 | CA | $ 560.91 |
| Jason | Muller | 3/27/2018 | 368-02 | WA | $ 155.61 |
| Robert | Muller | 3/7/2018 | 348-02 | NY | $ 103.40 |
| Daniel | Mullings | 3/9/2018 | 351-01 | TX | $ 63.17 |
| Dwayne | Mullins | 3/6/2018 | 346-07 | KY | $ 118.33 |
| Sean | Mulvaney | 3/6/2018 | 346-12 | CA | $ 50.08 |
| Ahmed | Mumin | 3/6/2018 | 347-02 | CA | $ 62.96 |
| Esther | Munoz | 4/11/2018 | 379-01 | CA | $ 50.84 |
| Fernando | Munoz | 5/9/2018 | 397-01 | CA | $ 50.00 |
| Jeri | Munoz | 3/27/2018 | 368-03 | CA | $ 79.46 |
| Nicasio | Munoz | 3/20/2018 | 362-01 | CA | $ 319.31 |
| Jason | Munsee | 3/6/2018 | 346-14 | CO | $ 117.55 |
| Jennifer | Muntsinger | 3/27/2018 | 368-02 | CT | $ 73.44 |
| Samuel | Muoz Castellanos | 3/6/2018 | 346-04 | CA | $ 76.05 |
| Adrian | Muresan | 3/7/2018 | 349-01 | IL | $ 60.43 |
| Renato | Murillo | 3/27/2018 | 368-01 | IL | $ 53.75 |
| Hernando | Murillo Duarte | 3/6/2018 | 346-07 | FL | $ 660.36 |
| Devin | Murphy | 3/6/2018 | 346-19 | TN | $ 51.24 |
| Jacob | Murphy | 5/10/2018 | 398-01 | CA | $ 50.11 |
| Jeric | Murphy | 3/5/2018 | 308 | GA | $ 693.90 |
| Kevin | Murphy | 3/27/2018 | 368-02 | FL | $ 59.93 |
| Scott | Murphy | 3/27/2018 | 368-03 | CA | $ 50.10 |
| Brian | Murray | 4/19/2018 | 384-01 | CT | $ 89.03 |
| John | Murray | 3/6/2018 | 346-05 | FL | $ 158.03 |
| Jose | Murrieta Rizo | 3/7/2018 | 349-01 | CA | $ 85.78 |
| David | Murzi Jr | 3/6/2018 | 347-03 | AR | $ 1,628.57 |
| Joseph | Musser | 3/6/2018 | 347-01 | MA | $ 50.93 |
| Mustapha | Mustapha | 3/6/2018 | 346-05 | PA | $ 50.00 |
| Andrew | Mutinda | 5/17/2018 | 405-01 | GA | $ 69.54 |
| Kimanzi | Mwandia | 3/6/2018 | 346-01 | TX | $ 978.36 |
| Phillip | Myers | 3/6/2018 | 347-02 | TX | $ 82.31 |
| Claude | Myers  Jr | 3/6/2018 | 346-17 | FL | $ 75.47 |
| Jonathan | Na | 4/18/2018 | 383-01 | CA | $ 73.98 |
| Julius | Naag | 4/18/2018 | 383-01 | CA | $ 62.93 |
| Alexander | Naber | 3/27/2018 | 368-03 | CA | $ 52.13 |
| Joseph | Nadeau | 3/6/2018 | 347-01 | MA | $ 50.00 |
| Dar (Daryoush) | Nafar | 3/16/2018 | 359-02 | CA | $ 50.00 |
| Hany | Nagib | 3/6/2018 | 346-14 | NC | $ 59.02 |
| Attila | Nagy | 4/26/2018 | 390-01 | TX | $ 80.32 |
| Mary | Nahas | 3/16/2018 | 359-01 | FL | $ 385.05 |
| Nahom | Nahuseney Getahun | 3/6/2018 | 346-04 | WA | $ 81.17 |
| Robert | Naidu | 3/6/2018 | 346-07 | CA | $ 84.47 |
| Victor | Nakada | 4/4/2018 | 374-01 | CA | $ 85.53 |
| Ren | Nakanote | 4/6/2018 | 376-01 | CA | $ 169.68 |
| Jampa | Namdol | 3/27/2018 | 368-03 | NJ | $ 69.54 |
| Luis | Nanez | 4/30/2018 | 391-01 | NM | $ 557.02 |
| Santiago | Naranjo | 3/6/2018 | 346-08 | WA | $ 111.03 |
| Thomas  A | Nardi | 3/30/2018 | 370-01 | NJ | $ 104.53 |
| Eunice | Nascimento | 3/16/2018 | 360-02 | NJ | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Ashraf | Naseer | 3/6/2018 | 346-06 | CA | $ 50.00 |
| Alan | Nash | 3/6/2018 | 347-01 | NC | $ 1,001.21 |
| Brad | Nash | 3/6/2018 | 347-01 | TX | $ 80.63 |
| Jamal | Nasir | 3/16/2018 | 360-01 | NY | $ 52.52 |
| Saed | Nassar | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Hicham | Nasseh | 3/2/2018 | 262 | NC | $ 138.78 |
| Abdulla | Nasser | 3/6/2018 | 346-09 | MA | $ 52.48 |
| Alaa | Nasser | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Bakil | Nasser | 3/19/2018 | 361-03 | MA | $ 50.08 |
| Samer | Nasser | 3/9/2018 | 351-01 | CA | $ 50.14 |
| Brian | Navarro | 4/13/2018 | 381-01 | CA | $ 70.34 |
| Eduardo | Navarro | 3/6/2018 | 346-06 | MD | $ 50.00 |
| Jose | Navarro | 3/6/2018 | 347-01 | CA | $ 53.79 |
| Christian | Navejar | 3/6/2018 | 346-01 | TX | $ 65.19 |
| James Michael | Navetta | 5/10/2018 | 398-01 | MI | $ 220.48 |
| Ara | Nazarian | 3/7/2018 | 348-02 | CA | $ 50.22 |
| Reza | Nazemi | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Mansour | Nazer Fassihi | 3/19/2018 | 361-02 | TX | $ 240.99 |
| Emmanuel | Ndakala | 3/6/2018 | 346-18 | PA | $ 74.74 |
| Mamadou | Ndiaye | 3/30/2018 | 370-01 | CA | $ 50.00 |
| Billy | Neal | 3/6/2018 | 346-04 | CA | $ 61.91 |
| Steven | Neal | 3/6/2018 | 346-06 | NJ | $ 157.64 |
| Kevin | Neely | 3/6/2018 | 346-07 | CA | $ 51.12 |
| Goitom | Negash | 5/2/2018 | 393-01 | WA | $ 91.47 |
| Joseph | Negrau | 3/27/2018 | 368-01 | IL | $ 52.14 |
| Luis | Negron | 3/6/2018 | 346-12 | FL | $ 241.65 |
| Thomas | Negron Jr | 3/29/2018 | 369-02 | IL | $ 55.99 |
| Helen | Neguse | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Krystal | Neil | 3/6/2018 | 346-06 | CO | $ 254.78 |
| Seyed - M | Nejadolhosseini | 4/18/2018 | 383-01 | CA | $ 545.85 |
| Corey | Nelson | 3/16/2018 | 360-01 | TN | $ 59.67 |
| Matthew | Nelson | 3/27/2018 | 368-03 | MT | $ 52.69 |
| Skye | Nelson | 3/6/2018 | 347-04 | FL | $ 51.07 |
| Tonya | Nelson | 3/19/2018 | 361-02 | IL | $ 64.62 |
| Stephen | Nelson II | 3/6/2018 | 346-19 | CO | $ 52.74 |
| John | Nelson Jr | 3/7/2018 | 348-01 | FL | $ 56.49 |
| Khalid | Nemati | 3/6/2018 | 347-04 | CA | $ 53.02 |
| Yama | Nemati | 3/2/2018 | 184 | CA | $ 51.06 |
| Davod | Nematpour | 3/8/2018 | 350-01 | OK | $ 90.11 |
| Jason | Nery | 3/7/2018 | 348-01 | CA | $ 62.64 |
| Andre | Neto | 3/29/2018 | 369-02 | CA | $ 51.73 |
| Yorg (Joerg) | Neumann | 3/19/2018 | 361-02 | IN | $ 171.88 |
| Gilroy | Newball | 3/6/2018 | 346-01 | CA | $ 845.37 |
| Mac | Newbold | 3/6/2018 | 346-03 | UT | $ 78.00 |
| Justin | Newbury | 3/16/2018 | 359-02 | SC | $ 53.78 |
| Sheri | Newcomer | 3/27/2018 | 368-02 | CA | $ 54.07 |
| Charles | Newkirk | 3/6/2018 | 346-16 | WA | $ 53.57 |
| Jeffery | Newman | 3/6/2018 | 347-03 | CA | $ 50.72 |
| Keith | Newman | 11/18/2016 | 37 | NC | $ 1,040.60 |
| William | Newman Jr. | 3/7/2018 | 348-01 | CA | $ 917.50 |
| Duste | Newton | 3/6/2018 | 346-09 | SC | $ 164.89 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| William | Neylon | 3/6/2018 | 347-01 | IL | $ 54.14 |
| Ezra | Neysmith Jr | 3/8/2018 | 350-01 | NJ | $ 54.71 |
| Herman | Ng | 3/27/2018 | 368-03 | NY | $ 50.00 |
| Aaron | Nguyen | 3/27/2018 | 368-02 | CA | $ 90.86 |
| Anh | Nguyen | 3/6/2018 | 346-03 | CA | $ 226.13 |
| Hung Bui | Nguyen | 3/6/2018 | 346-02 | TX | $ 489.50 |
| Juliet | Nguyen | 3/6/2018 | 347-04 | TX | $ 249.39 |
| Scott | Nguyen | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Richard | Nichols | 4/2/2018 | 371-01 | TX | $ 80.35 |
| Rodney | Nichols | 5/4/2018 | 395-01 | PA | $ 51.91 |
| Stacey | Nichols | 3/6/2018 | 346-13 | IL | $ 50.07 |
| Katrina | Nicholson | 3/19/2018 | 361-01 | IL | $ 54.67 |
| Paul | Nickel | 4/18/2018 | 383-01 | NE | $ 88.79 |
| Chris | Nicolaidis | 3/2/2018 | 292 | CA | $ 50.94 |
| Joshua | Niedringhaus | 3/6/2018 | 346-07 | CA | $ 52.01 |
| Thomas Ryan | Nielsen | 3/6/2018 | 347-03 | UT | $ 111.65 |
| Christopher | Niemcek | 3/27/2018 | 368-03 | WI | $ 50.00 |
| Keara | Nieves | 5/29/2018 | 412-01 | NJ | $ 80.18 |
| Robert | Nieves | 3/16/2018 | 360-02 | FL | $ 170.02 |
| Jonni | Nigatu | 5/18/2018 | 406-01 | TX | $ 50.00 |
| Nelson | Nigel | 3/6/2018 | 346-10 | NY | $ 62.81 |
| Adam | Nihat Ozkan | 3/6/2018 | 346-03 | FL | $ 261.62 |
| Steven | Nikkel | 9/18/2017 | 144 | TN | $ 610.23 |
| Prasad | Nimmagadda | 3/27/2018 | 368-01 | IN | $ 156.32 |
| Zhi | Ning | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Rod (Rodrigo) | Ninow | 3/7/2018 | 348-04 | PA | $ 51.17 |
| Bilal | Nissan | 4/3/2018 | 373-01 | TX | $ 998.91 |
| Annie | Nissly | 3/6/2018 | 347-04 | VA | $ 50.00 |
| Jeremy | Nissly | 3/6/2018 | 347-05 | VA | $ 61.17 |
| Joseph | Nittolo | 3/6/2018 | 346-14 | LA | $ 59.62 |
| Clinton | Nix | 3/7/2018 | 348-02 | IN | $ 50.00 |
| Robert | Nixon | 3/27/2018 | 368-02 | CA | $ 75.84 |
| Francis | Njoroge | 3/6/2018 | 346-08 | MD | $ 50.00 |
| Armen | Nkruryan | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Steven | Nobes | 3/6/2018 | 347-05 | GA | $ 274.80 |
| Jay (Yamamoto) | Nobuyasu | 3/23/2018 | 365-02 | CA | $ 79.45 |
| Bruce | Nolan | 3/6/2018 | 346-04 | CA | $ 60.53 |
| Claudia | Nolen | 3/6/2018 | 346-13 | OK | $ 197.57 |
| Nelson | Noli | 3/29/2018 | 369-02 | CA | $ 50.87 |
| Alex | Noriega | 3/6/2018 | 346-18 | IL | $ 50.00 |
| Gary | Norman | 3/19/2018 | 361-02 | TX | $ 430.86 |
| Russell | Norman | 5/18/2018 | 406-01 | OK | $ 198.57 |
| Joshua | Normandin | 3/6/2018 | 346-12 | AZ | $ 59.43 |
| Claire | Northall | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Robert | Norton | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Ken | Norwood P2P | 4/2/2018 | 371-01 | IL | $ 50.00 |
| John | Nostrand | 3/27/2018 | 368-03 | FL | $ 282.92 |
| Cherif | Nour | 3/6/2018 | 346-09 | MA | $ 53.68 |
| Richard | Novick | 3/6/2018 | 346-07 | NV | $ 103.25 |
| Sean | Novosad | 3/7/2018 | 349-01 | FL | $ 366.36 |
| Thomas | Novotny | 3/27/2018 | 368-03 | CA | $ 50.23 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| John | Nowak | 3/6/2018 | 346-05 | FL | $ 56.37 |
| Peter | Nowak | 3/9/2018 | 351-01 | WI | $ 85.58 |
| Charles | Ntim | 3/6/2018 | 346-18 | IL | $ 50.82 |
| Dion | Nuanes | 3/23/2018 | 365-02 | CO | $ 50.00 |
| Fabio | Nuessle | 4/23/2018 | 386-01 | NV | $ 52.25 |
| Jon | Nugent | 3/6/2018 | 346-08 | MA | $ 50.00 |
| Joshua | Null | 3/6/2018 | 347-02 | OH | $ 63.33 |
| Jack | Numan | 3/27/2018 | 368-02 | none listed | $ 52.55 |
| Carlos | Nunes Mendonca | 4/30/2018 | 391-01 | TX | $ 258.80 |
| John | Nunez | 3/23/2018 | 366-01 | FL | $ 535.48 |
| Randall | Nunnally | 3/6/2018 | 346-04 | GA | $ 59.04 |
| Ashley | O Connor | 3/6/2018 | 347-05 | IL | $ 50.00 |
| William | O Connor | 3/6/2018 | 346-15 | IL | $ 78.25 |
| Jeremy | Oakley | 3/6/2018 | 346-18 | SC | $ 87.99 |
| Cristopher | Oates | 3/6/2018 | 346-12 | GA | $ 1,087.72 |
| Geiner | Obando | 3/6/2018 | 346-05 | OR | $ 66.70 |
| Kingsley | Obi | 3/6/2018 | 346-03 | NY | $ 50.00 |
| Obi | Obi | 3/6/2018 | 346-14 | MD | $ 50.00 |
| Thomas | O'Brien | 3/7/2018 | 348-01 | FL | $ 162.71 |
| Dany | Obryan | 3/6/2018 | 346-12 | CA | $ 80.98 |
| Armando | Ocampo | 3/6/2018 | 346-18 | CA | $ 180.78 |
| Mussie | Ocbai | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Anton | Ochoa | 3/6/2018 | 346-05 | NY | $ 62.05 |
| Mark | Oconnor | 3/6/2018 | 347-05 | PA | $ 217.36 |
| Sean | Oconnor | 3/6/2018 | 346-18 | MI | $ 51.56 |
| Francis | O'Connor | 3/6/2018 | 346-03 | AZ | $ 50.80 |
| Andrew | Odella | 3/6/2018 | 346-06 | CA | $ 50.34 |
| Michael | Odhiambo | 3/6/2018 | 346-08 | DC | $ 52.22 |
| James | O'Donoghue | 3/27/2018 | 368-03 | NV | $ 218.79 |
| Bolanle | Odunuga | 3/27/2018 | 368-02 | TX | $ 59.90 |
| Harold | Ogarra Jr | 3/6/2018 | 347-03 | TN | $ 1,233.83 |
| Roger | Ogata | 3/2/2018 | 278 | CA | $ 69.62 |
| Kane | Ogletree | 3/2/2018 | 276 | IL | $ 235.04 |
| Evgeny | Ogorodnik | 3/7/2018 | 348-04 | | $ 51.83 |
| Charley | Oh | 3/23/2018 | 365-02 | CA | $ 93.04 |
| Anthony | Ohannessian | 3/6/2018 | 347-03 | MI | $ 458.57 |
| Jacqueline | Oharkin | 4/19/2018 | 384-01 | VT | $ 51.28 |
| Fernando | Ojeda Jr | 5/10/2018 | 398-01 | CA | $ 50.00 |
| Andrew | Ok | 3/23/2018 | 365-01 | CA | $ 50.00 |
| Edwin | Okongo | 3/6/2018 | 346-04 | CA | $ 51.06 |
| Burak | Oksayan | 3/6/2018 | 346-14 | NY | $ 50.00 |
| Mikhail | Okshin | 3/16/2018 | 360-03 | WY | $ 84.84 |
| Peter | Olala | 3/16/2018 | 359-02 | NJ | $ 53.11 |
| Ibraheem | Olasupo | 3/6/2018 | 346-17 | IL | $ 56.81 |
| Jeremy | Oligney | 5/18/2018 | 406-01 | FL | $ 256.41 |
| Salvador | Olivas Jr | 3/23/2018 | 366-01 | CA | $ 210.57 |
| Hilary | Oliveira | 3/7/2018 | 348-05 | FL | $ 50.53 |
| Steven | Oliver | 5/14/2018 | 401-01 | MT | $ 55.66 |
| Jamie | Oliveras | 3/29/2018 | 369-02 | CA | $ 56.33 |
| Michelle | Olmstead | 3/6/2018 | 347-03 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Richard | Olmsted | 3/6/2018 | 347-02 | TX | $ 51.20 |
| John Paul Jr | Olsen | 5/22/2018 | 408-01 | CA | $ 82.88 |
| Brandon | Olson | 3/27/2018 | 368-03 | CA | $ 52.25 |
| Jonathan | Olson | 3/19/2018 | 361-02 | CO | $ 52.65 |
| Nathan | Olson | 4/5/2018 | 375-01 | IL | $ 52.91 |
| Kunmi | Oluleye | 3/6/2018 | 347-05 | GA | $ 628.21 |
| Saudeeq | Omar | 4/11/2018 | 379-01 | IL | $ 93.32 |
| Micheal | Omeara | 3/6/2018 | 346-03 | WA | $ 54.14 |
| Timothy | Oneal | 4/18/2018 | 383-01 | CA | $ 57.93 |
| Thomas | Oneal Iv | 3/27/2018 | 368-02 | CO | $ 50.00 |
| Brigid | Oneil | 3/6/2018 | 346-08 | CA | $ 50.04 |
| Tynan | Oneil | 3/8/2018 | 350-01 | IL | $ 52.23 |
| Omar | Onque | 3/2/2018 | 226 | NC | $ 292.04 |
| Victoria Ngozika | Onyeabor | 3/6/2018 | 347-05 | TX | $ 64.05 |
| Keith | Orell | 3/27/2018 | 368-02 | MA | $ 50.00 |
| Evelio | Orengo | 3/19/2018 | 361-01 | NJ | $ 50.00 |
| Dylan | Ornelas | 4/25/2018 | 389-01 | CA | $ 60.89 |
| Joseph DUPE | Oroye | 5/10/2018 | 398-01 | CA | $ 88.56 |
| Pablo | Orozco-Castro | 3/16/2018 | 360-01 | CA | $ 52.48 |
| Robert | Orre | 3/6/2018 | 346-11 | CA | $ 52.90 |
| Elizabeth | Ortega | 3/23/2018 | 366-02 | CA | $ 50.37 |
| Everardo | Ortega | 3/6/2018 | 346-18 | CA | $ 52.15 |
| James | Ortega | 3/8/2018 | 350-01 | NY | $ 50.00 |
| Nycol | Ortega | 3/6/2018 | 347-02 | FL | $ 109.34 |
| Quentin | Ortega | 3/6/2018 | 346-03 | CA | $ 52.22 |
| Roberto | Ortega | 3/23/2018 | 366-02 | CA | $ 80.58 |
| Ruby | Ortega | 3/9/2018 | 351-01 | CA | $ 50.00 |
| Cesar | Ortiz | 3/12/2018 | 357-01 | GA | $ 66.17 |
| Rachel | Ortiz | 5/1/2018 | 392-01 | NM | $ 365.54 |
| Edy | Ortizaragon | 3/29/2018 | 369-02 | CA | $ 50.00 |
| Amarintha | Orvis | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Deborah | Osborne | 3/27/2018 | 368-01 | CA | $ 66.92 |
| Onathy | Osborne | 5/3/2018 | 394-01 | CA | $ 60.26 |
| Cakir | Osman | 3/6/2018 | 346-13 | NH | $ 102.54 |
| Abdulkadir | Osman Abdulle | 3/7/2018 | 348-04 | WA | $ 50.00 |
| Diego | Osorio | 3/5/2018 | 304 | IL | $ 53.87 |
| Judith | Ostertag-Barnard | 3/7/2018 | 348-05 | MA | $ 179.43 |
| Melissa | Ostrowsky | 3/27/2018 | 368-02 | FL | $ 880.98 |
| Gregory | Ostroy | 3/6/2018 | 346-13 | MI | $ 53.60 |
| Charles | Otiato | 3/6/2018 | 346-04 | MA | $ 50.00 |
| John | Ouderkirk | 3/6/2018 | 346-06 | FL | $ 177.41 |
| Raofou | Ouro-Djobo | 3/27/2018 | 368-02 | OH | $ 50.64 |
| David | Outten | 3/6/2018 | 346-14 | VA | $ 53.74 |
| Chad | Overbey | 3/19/2018 | 361-02 | CA | $ 137.63 |
| Mark | Overholt | 3/2/2018 | 264 | CA | $ 60.90 |
| Michael | Overstreet | 5/21/2018 | 407-01 | VA | $ 52.27 |
| Eric | Overton | 3/16/2018 | 360-02 | OH | $ 290.42 |
| David | Overturf | 3/7/2018 | 348-01 | CA | $ 147.75 |
| Richard | Owen | 3/23/2018 | 365-02 | CA | $ 50.00 |
| Glenn | Owens | 3/23/2018 | 366-02 | CA | $ 83.90 |
| Jonathan | Owens | 3/27/2018 | 368-02 | LA | $ 61.96 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Lonnie | Owens | 4/3/2018 | 373-01 | CA | $ 151.58 |
| Yvette | Owens | 3/6/2018 | 346-01 | AZ | $ 231.37 |
| Delia | Ozburn | 3/27/2018 | 368-02 | CA | $ 58.86 |
| Oz (Furkan) | Ozdemir | 3/6/2018 | 346-16 | PA | $ 494.91 |
| Lori | Oziemkiewicz | 4/18/2018 | 383-01 | IL | $ 50.74 |
| Joseph | Ozinga | 3/6/2018 | 346-01 | TX | $ 51.73 |
| Amber | Pace | 3/6/2018 | 346-17 | AZ | $ 55.69 |
| Cordell | Pace | 3/27/2018 | 368-03 | CA | $ 57.57 |
| Dominic | Pace | 5/3/2018 | 394-01 | CA | $ 92.46 |
| Davor | Pacemski | 6/1/2018 | 416-01 | CA | $ 111.32 |
| Felipe | Pachecho | 3/7/2018 | 348-03 | CA | $ 58.28 |
| Joon | Paek | 3/6/2018 | 346-13 | CA | $ 52.16 |
| Juan | Pagan | 3/6/2018 | 346-17 | OK | $ 591.17 |
| Nicholas | Pagano | 4/16/2018 | 382-01 | VA | $ 160.16 |
| Charles | Page | 4/18/2018 | 383-01 | IL | $ 348.61 |
| Ramon | Page | 3/27/2018 | 368-02 | NV | $ 54.40 |
| Asimakis | Pagidas | 3/6/2018 | 346-10 | CA | $ 57.73 |
| Tony | Paik | 3/6/2018 | 347-04 | FL | $ 91.56 |
| Carlos | Palaguachi | 3/27/2018 | 368-02 | none listed | $ 50.40 |
| Tammy | Palestro | 3/6/2018 | 346-11 | AZ | $ 71.85 |
| Christian | Paley | 3/7/2018 | 348-04 | FL | $ 212.19 |
| Michael | Palkowski | 3/6/2018 | 346-08 | FL | $ 951.77 |
| Nicholas | Palladinoking | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Christopher | Palmer | 3/6/2018 | 346-02 | WA | $ 69.60 |
| Dhaval | Panara | 3/6/2018 | 346-04 | CA | $ 56.37 |
| Joshua | Panas | 3/6/2018 | 346-05 | tx | $ 82.76 |
| Michelle | Panas | 3/6/2018 | 346-05 | TX | $ 128.18 |
| Naimish | Pandya | 3/6/2018 | 346-12 | TX | $ 67.09 |
| John | Panella | 3/7/2018 | 348-04 | FL | $ 771.05 |
| Dennis | Pang | 3/6/2018 | 347-01 | CA | $ 50.00 |
| Curtis | Pankey P2P | 3/27/2018 | 368-01 | OK | $ 157.74 |
| Dmitri | Panosian | 3/27/2018 | 368-02 | CA | $ 56.46 |
| Gizella | Pansini | 3/6/2018 | 346-13 | CA | $ 354.25 |
| Sherri | Paolucci | 3/19/2018 | 361-03 | IL | $ 69.56 |
| Derek | Papasan | 3/7/2018 | 348-01 | TX | $ 223.35 |
| Matthew | Pappalardo | 5/17/2018 | 405-01 | FL | $ 55.22 |
| Dimitrios | Paraskevoulakos | 3/23/2018 | 366-02 | IL | $ 50.20 |
| Dimitrios | Paraskevoulakos TAXI | 3/23/2018 | 366-02 | IL | $ 55.97 |
| Adrian | Paredes | 3/7/2018 | 348-01 | CA | $ 54.70 |
| Rajiv | Parjan | 3/29/2018 | 369-01 | NV | $ 63.61 |
| Sang | Park | 3/19/2018 | 361-01 | IN | $ 96.77 |
| Scot | Park | 5/14/2018 | 401-01 | HI | $ 51.69 |
| Christopher | Parker | 3/6/2018 | 347-01 | GA | $ 85.57 |
| Dionne | Parker | 3/6/2018 | 346-05 | MD | $ 54.96 |
| Jay | Parker | 3/6/2018 | 346-04 | CA | $ 83.32 |
| Joshua | Parker | 3/5/2018 | 323 | TN | $ 121.25 |
| Larry | Parker | 3/6/2018 | 346-12 | NC | $ 110.72 |
| Palmer | Parker | 3/6/2018 | 346-17 | FL | $ 1,053.73 |
| James Lester | Parker Jr | 3/27/2018 | 368-03 | TX | $ 279.00 |
| Brett | Parks | 3/6/2018 | 346-02 | SC | $ 371.31 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Nathan | Parks | 3/16/2018 | 360-03 | SC | $ 50.34 |
| Mi Jung DUPE | Parkyoon DUPE | 3/27/2018 | 368-01 | CA | $ 50.96 |
| Jack | Parr | 3/6/2018 | 346-02 | TX | $ 59.24 |
| Arturo | Parra | 3/7/2018 | 348-05 | CA | $ 748.03 |
| Leonardo | Parra | 3/27/2018 | 368-01 | CA | $ 50.43 |
| Darrell | Parrent | 5/10/2018 | 398-01 | CA | $ 202.29 |
| Doel | Parrilla | 3/6/2018 | 347-01 | GA | $ 50.00 |
| Todario | Parrimon | 3/2/2018 | 288 | NM | $ 50.00 |
| William | Passero | 3/19/2018 | 361-02 | CA | $ 58.93 |
| Rohit | Patel | 3/7/2018 | 348-01 | CA | $ 238.63 |
| Damion | Patino | 3/6/2018 | 346-14 | TX | $ 50.00 |
| Johnson | Patrick | 3/27/2018 | 368-02 | TX | $ 119.64 |
| Morris | Patrick | 3/6/2018 | 346-05 | CA | $ 145.63 |
| Jon | Patti | 3/6/2018 | 347-04 | IL | $ 140.39 |
| James | Patton | 3/6/2018 | 347-05 | TX | $ 50.00 |
| Marysol | Paul | 3/6/2018 | 346-19 | TX | $ 88.05 |
| Matthew | Paul | 3/6/2018 | 346-11 | KY | $ 54.38 |
| Ryan | Paul | 3/23/2018 | 366-02 | WI | $ 70.20 |
| Matti | Pauli | 3/27/2018 | 368-03 | KY | $ 169.01 |
| Ronny | Paulino | 3/27/2018 | 368-03 | NY | $ 50.00 |
| Nicholas | Paxson | 3/6/2018 | 346-12 | IL | $ 50.00 |
| Rene | Payan | 3/6/2018 | 347-01 | CA | $ 50.00 |
| Lenny | Payano | 3/18/2018 | 358-01 | IN | $ 51.42 |
| Gregory | Payer | 4/19/2018 | 384-01 | FL | $ 89.61 |
| Melvin | Paynes | 3/6/2018 | 346-09 | CA | $ 404.64 |
| Mario | Paz Jr | 4/2/2018 | 371-01 | CA | $ 52.32 |
| Ilshat | Pazylov | 3/16/2018 | 359-02 | IL | $ 51.03 |
| Pete | Pearlman | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Gregory | Pearson | 3/7/2018 | 348-02 | IN | $ 128.76 |
| Victoria | Pearson | 4/13/2018 | 381-01 | CA | $ 55.47 |
| Randolph | Pecot | 5/16/2018 | 403-01 | GA | $ 179.77 |
| Andre | Peeples | 3/7/2018 | 348-02 | IL | $ 50.00 |
| Alan | Peisakoff | 3/6/2018 | 346-04 | PA | $ 62.21 |
| Dominic | Pelaketiyage | 3/6/2018 | 346-02 | OH | $ 50.00 |
| Joseph | Peltier | 3/6/2018 | 346-17 | TX | $ 91.46 |
| Gary | Peltzer | 3/6/2018 | 347-02 | CT | $ 112.85 |
| Jason | Pemberton | 4/9/2018 | 377-01 | CA | $ 50.40 |
| Guillermo | Pena | 3/6/2018 | 346-17 | AZ | $ 54.14 |
| Leroy | Penn | 3/6/2018 | 346-10 | MI | $ 211.63 |
| Daniel | Peoples | 3/6/2018 | 346-13 | NV | $ 102.92 |
| Sarah | Perdue | 3/7/2018 | 348-02 | CA | $ 62.06 |
| Kenneth | Perduyn | 4/4/2018 | 374-01 | AZ | $ 140.15 |
| Joseph | Pereyra | 3/27/2018 | 368-03 | CA | $ 58.65 |
| Adrian | Perez | 3/7/2018 | 348-04 | NY | $ 50.75 |
| Carlos | Perez | 3/23/2018 | 365-02 | IL | $ 50.29 |
| Christian | Perez | 3/6/2018 | 346-17 | FL | $ 1,285.35 |
| Francisco | Perez | 3/6/2018 | 346-11 | CA | $ 53.08 |
| Steve | Perez | 3/27/2018 | 368-03 | NJ | $ 50.00 |
| Denis | Perez Lara | 3/16/2018 | 359-01 | CA | $ 102.41 |
| Tracey | Perger | 9/18/2017 | 148 | TN | $ 312.79 |
| Charles | Perkins | 3/6/2018 | 346-04 | IL | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Steven | Perkins | 3/6/2018 | 346-13 | VA | $ 57.83 |
| Chase | Perkowski | 3/6/2018 | 347-01 | CA | $ 59.27 |
| Brian | Pernell | 3/16/2018 | 359-01 | UT | $ 97.56 |
| Dimitri | Perparos | 3/7/2018 | 348-05 | AZ | $ 357.06 |
| Antoine | Perrin | 3/6/2018 | 346-10 | CA | $ 62.22 |
| Denis | Perry | 4/9/2018 | 377-01 | FL | $ 996.56 |
| Nick | Perry | 3/7/2018 | 348-02 | CA | $ 52.71 |
| Robert | Perry | 3/27/2018 | 368-02 | CA | $ 60.87 |
| Ronald | Perry | 3/6/2018 | 347-05 | OK | $ 94.72 |
| Sean | Petersen | 4/4/2018 | 374-01 | CA | $ 51.59 |
| Ashley | Peterson | 3/22/2018 | 363-01 | CA | $ 68.91 |
| Glen | Peterson | 5/16/2018 | 403-01 | PA | $ 130.08 |
| Joshua | Peterson | 3/6/2018 | 346-08 | AZ | $ 301.14 |
| Marc | Peterson | 3/6/2018 | 347-01 | OR | $ 50.88 |
| Michael | Peterson | 3/6/2018 | 346-18 | TX | $ 116.79 |
| Timothy | Peterson | 3/29/2018 | 369-01 | CA | $ 50.15 |
| Thomas | Peth | 5/14/2018 | 401-01 | UT | $ 548.90 |
| Quinn | Petitjean | 3/27/2018 | 368-02 | CA | $ 50.88 |
| Edward | Pettit | 3/6/2018 | 346-01 | CA | $ 94.26 |
| Kristopher | Pevoto | 3/6/2018 | 346-19 | CA | $ 50.00 |
| Jimmy | Pham | 3/6/2018 | 346-11 | CA | $ 84.64 |
| Tranh | Pham | 5/14/2018 | 401-01 | CA | $ 50.24 |
| Zack (DUPE) | Pham | 3/2/2018 | 231 | CA | $ 55.81 |
| Sam | Phan | 3/19/2018 | 361-02 | CA | $ 52.09 |
| Phana | Phang | 3/6/2018 | 347-03 | CA | $ 63.17 |
| Justin | Phelan | 4/4/2018 | 374-01 | TX | $ 78.33 |
| Joseph | Phillips | 3/6/2018 | 346-13 | NV | $ 50.19 |
| Matt (Brian) | Phillips | 3/6/2018 | 347-03 | CA | $ 67.18 |
| William DUP | Phillips DUP | 3/7/2018 | 348-03 | TX | $ 378.02 |
| Lakisha | Phoenix | 3/27/2018 | 368-03 | TX | $ 123.25 |
| Laurel | Phoenix | 3/6/2018 | 346-04 | GA | $ 103.46 |
| Omar | Pickron | 3/6/2018 | 346-04 | VA | $ 175.94 |
| Franco (Francisco | Piedrahita | 3/6/2018 | 347-03 | CA | $ 69.09 |
| David | Piehn | 3/6/2018 | 346-03 | MN | $ 50.00 |
| Douglas | Pienaar | 3/6/2018 | 346-17 | CA | $ 50.19 |
| Joe | Pierce | 3/6/2018 | 347-03 | MN | $ 185.96 |
| Patrick | Pierce | 3/6/2018 | 347-02 | NM | $ 317.23 |
| Toya | Pierce | 7/30/2018 | 420 | TN | $ 1,336.74 |
| Kenneth | Pincus | 3/6/2018 | 346-06 | NJ | $ 61.30 |
| Bryan | Pineda | 3/6/2018 | 346-05 | FL | $ 244.21 |
| Roxana | Pineda | 3/7/2018 | 348-02 | CO | $ 50.00 |
| Jacom | Pinsker | 4/3/2018 | 373-01 | TX | $ 131.08 |
| David | Pinto | 3/6/2018 | 347-02 | NY | $ 54.82 |
| Nephtali | Pinto | 3/9/2018 | 351-01 | CA | $ 125.98 |
| Yvette | Pinzon | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Colin | Piotrowski | 3/6/2018 | 346-09 | CA | $ 50.39 |
| Elisha | Pippen | 3/19/2018 | 361-03 | VA | $ 53.02 |
| Nork | Pires | 3/6/2018 | 346-02 | FL | $ 102.03 |
| Karen | Pirruccello | 3/19/2018 | 361-02 | CA | $ 101.16 |
| Billy | Pistole | 3/23/2018 | 366-02 | CA | $ 51.66 |
| Geoffrey | Pitman | 3/6/2018 | 346-15 | PA | $ 54.28 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Victoria | Pittarelli | 3/12/2018 | 357-01 | GA | $ 118.96 |
| Mark | Pitts | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Joel | Pitzele | 3/6/2018 | 346-08 | IL | $ 53.64 |
| Julie | Plaisance | 4/4/2018 | 374-01 | LA | $ 50.76 |
| Brandon | Plascencia | 3/6/2018 | 346-16 | CA | $ 107.06 |
| John | Plasco Lawyer | 3/6/2018 | 346-11 | PA | $ 52.33 |
| Vadim | Platonov | 3/6/2018 | 347-04 | MA | $ 50.00 |
| Joseph | Platt | 3/6/2018 | 346-11 | TX | $ 291.29 |
| Phen | Platz | 3/23/2018 | 366-02 | NY | $ 86.06 |
| Joseph | Podany | 3/6/2018 | 347-04 | GA | $ 59.72 |
| Bryon | Poe | 3/27/2018 | 368-03 | TX | $ 52.99 |
| Andre | Poehnelt DINIZ | 3/27/2018 | 368-02 | WI | $ 51.42 |
| Bradley | Pogofsky | 3/6/2018 | 346-01 | IL | $ 52.30 |
| Paris | Polite | 3/6/2018 | 346-10 | SC | $ 175.26 |
| Samuel | Polk jr | 4/18/2018 | 383-01 | GA | $ 67.11 |
| Michael | Pollachek | 3/6/2018 | 346-06 | NH | $ 50.05 |
| Frazier | Pollard | 3/27/2018 | 368-03 | FL | $ 50.37 |
| Serguei | Polonski | 3/27/2018 | 368-02 | PA | $ 303.84 |
| Thomas | Poole | 3/12/2018 | 357-01 | FL | $ 197.05 |
| Luke | Porter | 3/27/2018 | 368-01 | CA | $ 326.39 |
| Lyllian | Porter | 4/9/2018 | 377-01 | WI | $ 149.59 |
| Marcus | Porter | 3/6/2018 | 346-11 | GA | $ 197.60 |
| Michael | Porter | 3/16/2018 | 359-02 | CA | $ 166.30 |
| Marvin | Porter Jr | 3/29/2018 | 369-01 | TX | $ 50.00 |
| Katerina | Potesta | 3/23/2018 | 365-02 | FL | $ 55.11 |
| Troy | Potter | 3/23/2018 | 366-02 | CO | $ 63.27 |
| Curtis | Pouliot-Alvarez | 3/6/2018 | 346-14 | CA | $ 81.31 |
| Stephen | Pouncey | 3/23/2018 | 366-02 | TN | $ 89.86 |
| Nicholas | Powarzynski | 3/27/2018 | 368-02 | CA | $ 52.99 |
| Daniel | Powell | 3/27/2018 | 368-02 | GA | $ 53.11 |
| Horace | Powell | 3/6/2018 | 346-17 | NY | $ 110.79 |
| Jason | Powell | 3/7/2018 | 348-02 | OH | $ 55.63 |
| Walter | Powers | 3/6/2018 | 346-04 | CO | $ 134.28 |
| Anne | Powlas | 3/6/2018 | 346-05 | AZ | $ 119.19 |
| Montri | Pradappet | 3/23/2018 | 365-02 | CA | $ 354.84 |
| Samantha | Preciado | 3/6/2018 | 346-11 | CA | $ 55.43 |
| Kimberly | Prestidge | 5/25/2018 | 411-01 | VA | $ 51.06 |
| Thomas | Preston | 3/20/2018 | 362-01 | NJ | $ 57.16 |
| Clifton | Prewitt | 3/12/2018 | 357-01 | GA | $ 148.82 |
| Clinton | Price | 9/18/2017 | 150 | IN | $ 1,414.83 |
| Jillian | Price | 3/6/2018 | 346-18 | TX | $ 53.04 |
| Ronald | Price | 4/4/2018 | 374-01 | TX | $ 666.62 |
| Virginia | Price | 3/6/2018 | 346-11 | MN | $ 50.26 |
| Zachary | Price | 3/27/2018 | 368-03 | DE | $ 52.98 |
| Victor | Pricop | 3/6/2018 | 346-18 | HI | $ 123.71 |
| Kimberly | Pridemore | 3/6/2018 | 346-18 | TN | $ 246.73 |
| Mauricio | Prieto Jofre | 3/27/2018 | 368-02 | TX | $ 73.12 |
| Nikki | Prine | 4/25/2018 | 387-01 | IL | $ 50.00 |
| Valerie | Prinez-Wilder | 3/6/2018 | 347-03 | NJ | $ 61.78 |
| Sophie | Pritchard | 5/14/2018 | 401-01 | WA | $ 50.68 |
| Kenneth | Pritz | 3/7/2018 | 348-02 | MI | $ 147.38 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Robert | Privett | 3/27/2018 | 368-02 | CA | $ 151.65 |
| Vladimir | Priyma | 3/7/2018 | 348-02 | CA | $ 87.39 |
| Mark | Proctor | 3/6/2018 | 347-04 | SC | $ 76.65 |
| Jack | Proebstle | 3/6/2018 | 347-03 | MO | $ 162.62 |
| Daryl | Proenza | 3/6/2018 | 346-03 | IN | $ 285.18 |
| David | Pruchnic | 3/27/2018 | 368-01 | CA | $ 263.25 |
| David | Pruitt ii | 4/9/2018 | 377-01 | CT | $ 99.48 |
| Christy | Pryde | 3/8/2018 | 350-01 | CA | $ 50.00 |
| Marilynne | Pryor | 3/23/2018 | 365-02 | none listed | $ 57.82 |
| Nicholas | Psichopaidas | 3/27/2018 | 368-02 | none listed | $ 1,198.70 |
| Aaron | Pugh | 3/6/2018 | 346-04 | CA | $ 73.28 |
| Shirley | Pugh | 4/26/2018 | 390-01 | CA | $ 108.97 |
| Tyrone | Pugh | 3/2/2018 | 274 | WA | $ 50.00 |
| Joanet | Pugh-Paynes | 4/18/2018 | 383-01 | CA | $ 396.91 |
| Roderick | Pullen | 3/7/2018 | 348-02 | FL | $ 63.21 |
| Chad | Pullins | 4/10/2018 | 378-01 | OH | $ 112.30 |
| Miah | Pungrchar-Lipking | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Bret | Putnam | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Tareq | Qadoom | 3/2/2018 | 248 | WA | $ 62.04 |
| Eyad | Qasem | 3/6/2018 | 346-10 | CA | $ 50.11 |
| Kevin | Quach | 3/2/2018 | 247 | CA | $ 1,856.04 |
| Stephen | Quick | 3/6/2018 | 347-02 | NM | $ 57.45 |
| Charles | Quin | 5/21/2018 | 407-01 | CA | $ 53.00 |
| Heidi | Quinn | 3/8/2018 | 350-01 | ND | $ 67.34 |
| raven | quinn | 3/27/2018 | 368-03 | TN | $ 64.20 |
| Herman | Quintana | 11/7/2016 | 24 | GA | $ 56.25 |
| Justin | Quirici | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Sean | Quish | 3/6/2018 | 346-09 | VA | $ 55.91 |
| Abid DUP | Qureshi | 3/6/2018 | 346-07 | CA | $ 159.95 |
| Aren | Rabiner | 3/27/2018 | 368-03 | FL | $ 79.37 |
| Georgiy | Rabinovich | 4/13/2018 | 381-01 | CA | $ 50.00 |
| Natalie | Rader | 3/6/2018 | 346-19 | AR | $ 104.88 |
| Nicholas | Rader | 3/23/2018 | 365-01 | CA | $ 134.39 |
| Phillip | Radford | 12/7/2016 | 46 | TN | $ 1,309.20 |
| Samuel | Radliff | 3/6/2018 | 346-15 | WA | $ 50.00 |
| Joseph | Radomski | 3/6/2018 | 346-08 | AZ | $ 52.71 |
| Fauz | Rafdeen | 3/7/2018 | 348-03 | CA | $ 80.86 |
| Robert | Raffone | 3/19/2018 | 361-02 | CA | $ 82.83 |
| Kyle | Ragsdale | 3/6/2018 | 346-03 | CA | $ 99.02 |
| Abdelali | Rahali | 3/6/2018 | 346-12 | MA | $ 58.91 |
| Ryan | Rahaman | 3/6/2018 | 346-11 | NY | $ 50.11 |
| Lukmon | Raheem | 3/6/2018 | 346-02 | GA | $ 1,080.64 |
| Masruf | Rahman | 3/6/2018 | 347-05 | NY | $ 52.86 |
| Raju | Rahman | 3/6/2018 | 347-03 | NY | $ 54.58 |
| Ronnie | Rahman | 3/19/2018 | 361-01 | TX | $ 695.99 |
| Natalie | Rahn | 3/6/2018 | 346-04 | PA | $ 50.64 |
| Umesh | Rai TAXI | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Hunter | Rainer | 3/30/2018 | 370-01 | KS | $ 66.14 |
| Gerald | Raines Jr | 3/6/2018 | 347-04 | IL | $ 51.76 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------|
| Daniel | Raker | 3/7/2018 | 349-01 | FL | $ 137.13 |
| Michael | Ramer | 3/2/2018 | 211 | LA | $ 54.95 |
| Ramie | Raminder Virk | 3/7/2018 | 348-01 | TX | $ 362.73 |
| Andres | Ramirez | 3/7/2018 | 348-03 | MO | $ 118.54 |
| Charles | Ramirez | 3/9/2018 | 351-01 | TX | $ 204.55 |
| Deyby | Ramirez | 3/6/2018 | 347-05 | NY | $ 50.00 |
| Guadalupe | Ramirez | 3/6/2018 | 346-01 | IL | $ 52.10 |
| Ismael | Ramirez | 3/6/2018 | 346-14 | CA | $ 117.72 |
| Juan | Ramirez | 3/6/2018 | 346-01 | WA | $ 160.97 |
| Juan | Ramirez | 3/6/2018 | 346-18 | CA | $ 91.02 |
| Leslie | Ramirez | 4/30/2018 | 391-01 | CA | $ 50.00 |
| Thomas | Ramirez | 3/7/2018 | 348-04 | TX | $ 53.20 |
| Nandhuri | Ramkrishna | 3/6/2018 | 346-07 | CA | $ 89.71 |
| Matthew | Ramone | 3/6/2018 | 346-16 | CA | $ 50.40 |
| Christopher | Ramos | 3/6/2018 | 347-02 | IL | $ 50.00 |
| Jose | Ramos | 3/6/2018 | 346-07 | IL | $ 50.18 |
| Antonio | Ramos jr | 3/6/2018 | 346-15 | CA | $ 137.44 |
| Brian | Ramroop | 4/18/2018 | 383-01 | NY | $ 50.09 |
| George | Randall | 3/6/2018 | 346-05 | SC | $ 309.87 |
| Jonathan | Randolph | 3/6/2018 | 346-10 | AZ | $ 231.18 |
| Tyrone | Randolph | 4/5/2018 | 375-01 | CA | $ 77.96 |
| Eddy | Rangel | 3/27/2018 | 368-03 | IL | $ 57.42 |
| Eric Anthony | Rangel | 3/6/2018 | 346-09 | CA | $ 50.67 |
| Jeffery | Rankin | 3/6/2018 | 346-10 | CA | $ 131.24 |
| David | Raphael | 3/6/2018 | 347-03 | PA | $ 51.78 |
| Malinda | Rasband | 3/6/2018 | 346-12 | TN | $ 80.49 |
| Shawn | Rasco | 3/6/2018 | 346-02 | MA | $ 233.26 |
| Michael | Rashid | 3/27/2018 | 368-02 | IL | $ 50.00 |
| Leo | Rasmussen | 3/6/2018 | 346-13 | CA | $ 50.00 |
| Mark | Ratajczak | 3/6/2018 | 346-13 | NJ | $ 55.33 |
| David | Ratcliff | 3/6/2018 | 346-17 | OH | $ 58.52 |
| Michael | Rau | 5/16/2018 | 403-01 | VA | $ 51.78 |
| Bernard | Ravera | 3/27/2018 | 368-02 | FL | $ 845.34 |
| Robert | Rawley | 3/6/2018 | 346-15 | CA | $ 307.67 |
| Bethany | Ray | 4/18/2018 | 383-01 | WA | $ 51.20 |
| Ricky | Raygoza | 3/8/2018 | 350-01 | CA | $ 114.95 |
| Anjum | Raza | 3/27/2018 | 368-03 | CA | $ 112.88 |
| Jeffrey | Reader | 3/6/2018 | 346-02 | CA | $ 108.98 |
| George | Reader | 3/29/2018 | 369-01 | FL | $ 141.66 |
| James | Reardon | 3/6/2018 | 346-08 | ME | $ 50.96 |
| Tiffany | Reddick | 3/7/2018 | 349-01 | GA | $ 125.11 |
| Kishan | Redding | 4/16/2018 | 382-01 | CA | $ 50.00 |
| Earline | Reed | 3/27/2018 | 368-02 | NY | $ 50.00 |
| Nathan | Reed | 3/6/2018 | 347-04 | PA | $ 57.92 |
| Richard | Reed | 3/6/2018 | 346-12 | FL | $ 223.86 |
| John | Reedburg | 5/23/2018 | 409-01 | CA | $ 71.66 |
| Carter | Reedy | 4/25/2018 | 387-01 | NC | $ 79.24 |
| Warner | Reeser III | 3/23/2018 | 365-02 | CA | $ 66.32 |
| Jennifer | Reeves | 3/6/2018 | 346-10 | WA | $ 148.24 |
| Connor | Regan | 3/2/2018 | 279 | CA | $ 107.30 |
| Kristin | Regan | 3/6/2018 | 347-04 | NY | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Scott | Register | 5/31/2018 | 415-01 | CA | $ 50.00 |
| Eulogio | Regla gonzalez | 3/30/2018 | 370-01 | CA | $ 57.45 |
| Ted | Regnaud | 3/6/2018 | 346-08 | NV | $ 61.49 |
| Fazal | Rehman | 3/12/2018 | 357-01 | NY | $ 50.00 |
| Erik | Reichertz | 3/6/2018 | 347-04 | WI | $ 50.74 |
| Joel | Reid | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Jordan | Reid | 3/27/2018 | 368-02 | NY | $ 50.00 |
| Jim | Reidy | 3/27/2018 | 368-02 | WA | $ 50.13 |
| Cristopher | Reifsteck | 3/6/2018 | 346-11 | CA | $ 52.42 |
| Erik | Reimer | 3/6/2018 | 346-12 | GA | $ 124.31 |
| Gerard | Reis | 4/4/2018 | 374-01 | NJ | $ 214.62 |
| Jeffrey | Reisbeck | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Kevin | Rekiel | 3/8/2018 | 350-01 | FL | $ 766.76 |
| Joshua allen | Releford | 3/16/2018 | 360-03 | FL | $ 425.81 |
| Phillip | Relf | 3/6/2018 | 346-16 | NH | $ 52.60 |
| Abdelrahmane | Remiki | 3/6/2018 | 347-01 | PA | $ 76.06 |
| Aissa | Remiki | 3/6/2018 | 346-05 | PA | $ 50.64 |
| Louis | Rendon | 3/6/2018 | 346-16 | CA | $ 246.66 |
| Susan | Reny | 3/6/2018 | 346-11 | OR | $ 65.04 |
| Richard steven | Repp | 3/27/2018 | 368-03 | FL | $ 53.39 |
| Justin | Requena | 3/7/2018 | 348-04 | FL | $ 52.60 |
| Alan | Revill | 3/6/2018 | 346-06 | VA | $ 501.11 |
| Dan Dexter | Reyes | 3/2/2018 | 178 | CA | $ 98.79 |
| Daniel | Reyes | 3/2/2018 | 179 | CA | $ 50.37 |
| Deborah | Reyes | 3/6/2018 | 346-18 | CA | $ 94.66 |
| Edward | Reyes | 3/6/2018 | 346-17 | IL | $ 50.00 |
| Ernest Shaun | Reyes | 4/4/2018 | 374-01 | CA | $ 60.34 |
| John | Reyes | 5/4/2018 | 395-01 | IL | $ 50.00 |
| Tiffany | Reyes | 3/2/2018 | 240 | FL | $ 82.03 |
| Anthony | Reynolds | 3/6/2018 | 346-05 | CA | $ 563.41 |
| James | Reynolds | 3/6/2018 | 347-02 | OK | $ 50.00 |
| Joshua | Reynolds | 4/9/2018 | 377-01 | TX | $ 234.69 |
| Kevin | Reynolds | 3/6/2018 | 346-05 | TX | $ 50.04 |
| Kevin | Reynolds | 3/29/2018 | 369-01 | TX | $ 71.44 |
| Lawrence | Reynolds | 3/8/2018 | 350-01 | TX | $ 252.27 |
| Michael | Reynolds | 3/29/2018 | 369-01 | TX | $ 72.16 |
| Robert | Reynolds | 3/6/2018 | 346-11 | CA | $ 62.15 |
| Walter | Reynolds Jr. | 3/6/2018 | 346-18 | CA | $ 204.91 |
| Lolita | Reynoso | 3/19/2018 | 361-02 | CA | $ 50.00 |
| Shannon | Rhea | 3/6/2018 | 346-15 | TN | $ 74.72 |
| Ellen | Rhee | 3/8/2018 | 350-01 | CA | $ 50.31 |
| Rex | Ricafort | 5/14/2018 | 401-01 | CA | $ 89.07 |
| Charles | Rich | 3/6/2018 | 346-11 | TX | $ 67.05 |
| Curtis | Richards | 3/6/2018 | 346-08 | MI | $ 96.38 |
| Kimberley | Richards | 3/27/2018 | 368-02 | CO | $ 50.00 |
| William | Richards | 3/23/2018 | 366-02 | CO | $ 263.01 |
| Suzanne | Richards-Coleman | 3/6/2018 | 346-15 | IL | $ 51.05 |
| Julia | Richardson | 3/7/2018 | 348-01 | CA | $ 281.56 |
| Tyler | Richart | 3/6/2018 | 346-09 | WA | $ 50.25 |
| Aaron | Richey | 3/19/2018 | 361-02 | TX | $ 63.96 |
| Andrew | Richter | 3/6/2018 | 346-13 | CA | $ 114.95 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Kathryn | Ricketts | 4/16/2018 | 382-01 | TX | $ 106.48 |
| Gina | Riddick | 3/6/2018 | 346-16 | CA | $ 53.23 |
| Michael | Ridge | 3/6/2018 | 346-06 | VA | $ 95.16 |
| Eric | Ridley | 3/16/2018 | 360-02 | AZ | $ 50.00 |
| Aaron | Rietz | 3/6/2018 | 347-04 | CA | $ 54.18 |
| Jana | Rifkin suafilo | 3/6/2018 | 346-08 | CA | $ 51.02 |
| Deshawnna | Riley | 3/6/2018 | 346-13 | CA | $ 50.00 |
| James | Riley | 3/6/2018 | 346-10 | CA | $ 53.65 |
| James | Riley | 3/16/2018 | 360-01 | NC | $ 108.44 |
| Subhayu | Rimal | 3/7/2018 | 348-05 | CA | $ 116.30 |
| Dave | Rinaldi | 3/6/2018 | 347-02 | CA | $ 77.99 |
| Luis | Rincon | 3/27/2018 | 368-02 | FL | $ 236.10 |
| Sean | Rincon | 4/3/2018 | 373-01 | CA | $ 50.15 |
| Jenny | Ripalda | 4/9/2018 | 377-01 | IL | $ 367.95 |
| Michael | Rissover | 3/27/2018 | 368-01 | OH | $ 50.00 |
| Danny (Luis) | Rivas | 3/6/2018 | 346-17 | CA | $ 70.66 |
| William | Rivas | 3/23/2018 | 366-02 | CA | $ 59.01 |
| Alice | Rivera | 4/23/2018 | 386-01 | FL | $ 67.04 |
| Brandon | Rivera | 4/18/2018 | 383-01 | VA | $ 83.21 |
| Emil | Rivera | 4/18/2018 | 383-01 | CA | $ 70.55 |
| Jesse (Jesus) | Rivera | 3/6/2018 | 346-14 | FL | $ 746.92 |
| Natasha | Rivera | 3/6/2018 | 347-04 | GA | $ 94.93 |
| Robert | Rivers | 3/16/2018 | 360-03 | PA | $ 52.17 |
| DELETE+ Roxanna | Rives | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Syed | Rizvi | 4/20/2018 | 385-01 | CA | $ 50.00 |
| Jennifer | Rizzo | 3/6/2018 | 346-18 | CA | $ 57.95 |
| Robert | Robbins | 3/2/2018 | 249 | FL | $ 155.89 |
| Isaac | Robbins-Brazil | 4/26/2018 | 390-01 | MN | $ 51.06 |
| Murielle | Robert | 3/6/2018 | 346-17 | CA | $ 50.00 |
| Glenn | Roberts | 3/23/2018 | 366-02 | TX | $ 422.84 |
| Nathaniel | Roberts | 3/6/2018 | 346-15 | TX | $ 71.37 |
| Thomas | Roberts | 3/2/2018 | 251 | IN | $ 83.30 |
| Thomas | Roberts | 3/23/2018 | 365-02 | none listed | $ 63.03 |
| Michael | Robertson | 3/6/2018 | 347-01 | CA | $ 129.47 |
| Tamara | Robertson | 3/7/2018 | 348-02 | OH | $ 67.51 |
| Tracey Lynn | Robey | 3/7/2018 | 348-02 | CA | $ 122.63 |
| Brenda | Robinson | 3/6/2018 | 346-12 | GA | $ 94.10 |
| Carlton | Robinson | 3/7/2018 | 348-02 | OK | $ 55.46 |
| Cheryl | Robinson | 3/16/2018 | 360-03 | FL | $ 236.06 |
| Christopher | Robinson | 3/6/2018 | 346-12 | AZ | $ 75.09 |
| David | Robinson | 3/6/2018 | 346-13 | CA | $ 54.61 |
| Jared | Robinson | 3/6/2018 | 346-19 | IL | $ 72.23 |
| Joanne | Robinson | 3/20/2018 | 362-01 | TX | $ 53.47 |
| Kathy | Robinson | 3/6/2018 | 346-09 | OH | $ 50.06 |
| Marlon | Robinson | 3/27/2018 | 368-02 | MI | $ 51.23 |
| Rayshell | Robinson | 3/5/2018 | 315 | CA | $ 55.81 |
| Roger | Robinson | 4/11/2018 | 379-01 | CA | $ 50.00 |
| Samantha | Robinson | 5/14/2018 | 401-01 | CA | $ 50.43 |
| Theodore | Robinson | 5/18/2018 | 406-01 | FL | $ 4,354.17 |
| Ursula | Robinson | 4/12/2018 | 380-01 | TX | $ 250.22 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Virginia | Robinson | 3/6/2018 | 346-14 | MI | $ 93.26 |
| Hevin | Robinson-West | 3/6/2018 | 346-04 | NV | $ 59.26 |
| Amy | Robison | 3/6/2018 | 346-08 | IL | $ 108.84 |
| Barry | Rocha | 3/6/2018 | 346-04 | IL | $ 58.75 |
| Thomas | Roche | 3/6/2018 | 346-18 | SC | $ 258.02 |
| Cheryl | Rodney | 5/29/2018 | 412-01 | NJ | $ 50.60 |
| Cecilia | Rodrigo | 4/2/2018 | 371-01 | CA | $ 54.18 |
| Elwin | Rodrigo | 3/19/2018 | 361-02 | CA | $ 458.28 |
| Jose | Rodriguesmiranda | 3/27/2018 | 368-03 | CA | $ 50.23 |
| Alejandro | Rodriguez | 3/6/2018 | 346-09 | CA | $ 50.17 |
| Charles | Rodriguez | 3/2/2018 | 237 | NY | $ 52.55 |
| Eugene | Rodriguez | 3/6/2018 | 346-12 | TX | $ 159.06 |
| Francisco | Rodriguez | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Isley | Rodriguez | 3/6/2018 | 346-04 | FL | $ 68.07 |
| James | Rodriguez | 3/7/2018 | 348-01 | NJ | $ 50.16 |
| Jay | Rodriguez | 3/9/2018 | 351-01 | TX | $ 50.00 |
| Kevin | Rodriguez | 3/7/2018 | 348-01 | CA | $ 67.57 |
| Mario | Rodriguez | 3/6/2018 | 346-01 | CA | $ 101.29 |
| Mario | Rodriguez | 3/6/2018 | 346-15 | CA | $ 75.70 |
| Milton | Rodriguez | 3/6/2018 | 346-04 | FL | $ 57.70 |
| Richard | Rodriguez | 3/6/2018 | 347-03 | NJ | $ 72.45 |
| Armando | Rodriguez-Rivera | 3/2/2018 | 256 | UT | $ 91.46 |
| Carlos | Rodriquez | 3/6/2018 | 347-01 | IL | $ 85.94 |
| Michael | Roebuck | 3/6/2018 | 346-06 | TN | $ 440.93 |
| Anna | Rogers | 4/16/2018 | 382-01 | MD | $ 50.00 |
| Lucas | Rogers | 3/6/2018 | 347-04 | CA | $ 53.58 |
| Reginald | Rogers | 3/6/2018 | 346-19 | CA | $ 50.00 |
| Stephen | Rogers | 3/6/2018 | 346-12 | RI | $ 124.38 |
| Anthony | Rojo | 3/6/2018 | 347-01 | CA | $ 165.93 |
| Raymund | Roldan | 3/6/2018 | 346-16 | CA | $ 51.85 |
| James | Rolfe Lillico | 4/18/2018 | 383-01 | CA | $ 139.38 |
| Michael | Rolfes | 3/19/2018 | 361-02 | OH | $ 50.40 |
| Ryan | Rolfsen | 3/6/2018 | 347-02 | RI | $ 50.00 |
| Wilson | Rolle Jr | 3/6/2018 | 346-08 | GA | $ 50.00 |
| Richard | Rolle Jr | 3/6/2018 | 347-02 | RI | $ 65.50 |
| David | Roller | 3/27/2018 | 368-02 | CA | $ 55.64 |
| Jeffrey | Rollins | 3/6/2018 | 346-09 | TX | $ 66.94 |
| Khabilah | Rollins | 3/6/2018 | 346-11 | MD | $ 62.74 |
| Jeffrey | Romano | 3/2/2018 | 215 | NY | $ 66.35 |
| Hugo | Romero | 3/16/2018 | 360-02 | CA | $ 235.98 |
| Jennifer | Romero | 3/6/2018 | 346-03 | IL | $ 53.47 |
| Cordell | Romero-Franco | 4/11/2018 | 379-01 | CA | $ 50.55 |
| Andrew | Romine | 9/18/2017 | 152 | TN | $ 162.25 |
| Nicholas | Romjue | 3/27/2018 | 368-03 | FL | $ 94.35 |
| Max | Rommerdahl | 5/18/2018 | 406-01 | CO | $ 50.68 |
| Jennifer | Romolo | 3/6/2018 | 346-01 | IL | $ 50.08 |
| NATHANIEL | ROOKER | 3/23/2018 | 366-01 | NC | $ 158.99 |
| Michael | Rosado | 3/6/2018 | 346-03 | NY | $ 50.35 |
| Ramon | Rosado | 5/4/2018 | 395-01 | NJ | $ 50.00 |
| troy | rosales | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Patricia | Rosario | 3/6/2018 | 346-12 | PA | $ 51.54 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Alexander | Rosario-Cuevas | 3/6/2018 | 346-15 | NJ | $ 50.00 |
| Edward | Rosas | 3/6/2018 | 347-02 | CA | $ 141.92 |
| Roland | Rosas | 3/5/2018 | 307 | CA | $ 50.00 |
| Jannell | Rose | 3/6/2018 | 346-05 | TX | $ 63.92 |
| Rosalyn | Rose | 3/23/2018 | 365-02 | TX | $ 110.78 |
| Jeremy | Rosen | 3/6/2018 | 346-09 | TX | $ 83.34 |
| Michael | Rosen | 3/6/2018 | 346-06 | FL | $ 820.16 |
| Gabriel | Rosenfeld | 3/6/2018 | 346-08 | CA | $ 50.31 |
| Grace | Rosenstiel | 3/6/2018 | 346-12 | WA | $ 50.00 |
| Martin | Rosenstock | 3/6/2018 | 347-04 | FL | $ 1,366.88 |
| Leo Vincent | Rosete | 5/3/2018 | 394-01 | IL | $ 53.52 |
| Mario | Rosete | 3/8/2018 | 350-01 | SC | $ 319.07 |
| Kenneth | Rosevear Jr | 4/25/2018 | 387-01 | MI | $ 279.72 |
| Joanne | Ross | 3/16/2018 | 360-02 | CA | $ 50.00 |
| Nicole | Ross | 3/6/2018 | 347-03 | MD | $ 50.70 |
| Phillip | Ross | 3/6/2018 | 346-10 | TX | $ 50.28 |
| Timothy | Ross | 3/6/2018 | 346-10 | OH | $ 63.82 |
| Jimmy | Rosser | 3/27/2018 | 368-02 | GA | $ 199.13 |
| Robert | Rostig | 3/16/2018 | 359-01 | CA | $ 80.79 |
| Christina | Roth | 5/11/2018 | 399-01 | PA | $ 50.26 |
| Henry | Roth III | 3/8/2018 | 350-01 | TN | $ 108.22 |
| Mark | Rother | 3/16/2018 | 360-01 | MD | $ 55.33 |
| Anne | Rothfuss | 3/2/2018 | 192 | MO | $ 208.64 |
| Jared | Roussel | 3/6/2018 | 346-16 | CA | $ 50.39 |
| Marcus | Route | 3/22/2018 | 363-01 | GA | $ 57.70 |
| Michael | Route | 3/6/2018 | 346-17 | TX | $ 81.91 |
| Stephen | Rowan | 5/10/2018 | 398-01 | MA | $ 55.32 |
| Jarrod | Rowe | 3/12/2018 | 357-01 | CA | $ 51.92 |
| Aaron | Rowell | 3/7/2018 | 348-01 | TX | $ 50.00 |
| Margo | Rowland | 3/8/2018 | 350-01 | TX | $ 63.56 |
| Joseph | Royer | 3/7/2018 | 348-02 | OH | $ 447.81 |
| Erwin | Rubin | 3/16/2018 | 360-03 | MD | $ 686.42 |
| Mitchell | Rubin | 4/18/2018 | 383-01 | NJ | $ 52.97 |
| Holly | Rubino | 3/5/2018 | 337 | AZ | $ 812.51 |
| Joshua | Rubino | 3/6/2018 | 346-14 | CA | $ 64.38 |
| Wilfred | Ruck | 3/7/2018 | 348-02 | NC | $ 435.78 |
| kiwanis | rucker | 3/6/2018 | 346-01 | TN | $ 50.00 |
| Raymond Bradley | Ruecker | 3/6/2018 | 346-12 | KS | $ 53.64 |
| Ralf | Ruediger | 3/6/2018 | 346-13 | CA | $ 229.53 |
| Andy | Ruff | 3/19/2018 | 361-02 | CA | $ 66.20 |
| Christopher | Ruiz | 5/1/2018 | 392-01 | CA | $ 112.09 |
| Marsha | Ruiz | 3/6/2018 | 346-07 | NJ | $ 75.14 |
| Christopher | Rundgren | 3/6/2018 | 346-07 | CA | $ 52.05 |
| Brenda | Runkle | 3/6/2018 | 347-04 | IN | $ 60.48 |
| Gregory | Runnels | 3/6/2018 | 346-05 | CA | $ 51.64 |
| Per | Rusamiprasert | 3/16/2018 | 359-02 | CA | $ 79.57 |
| John | Rushing | 3/27/2018 | 368-01 | CO | $ 50.08 |
| Brandon | Russell | 3/6/2018 | 346-03 | TX | $ 484.29 |
| Lavell | Russell | 3/2/2018 | 181 | CA | $ 57.69 |
| Sean | Russell | 5/17/2018 | 405-01 | CA | $ 75.23 |
| Patrik | Russo | 4/18/2018 | 383-01 | CA | $ 52.18 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Steven | Ruth | 3/19/2018 | 361-02 | FL | $ 113.32 |
| John | Rutherford | 3/6/2018 | 346-09 | CA | $ 72.23 |
| Herbert | Ruto | 3/27/2018 | 368-03 | NC | $ 71.21 |
| Thomas | Ruttmann | 4/4/2018 | 374-01 | OH | $ 60.84 |
| Patrick | Ruzambiranbahizi | 3/6/2018 | 346-01 | UT | $ 65.84 |
| Christina | Ryan | 5/2/2018 | 393-01 | CA | $ 50.00 |
| Colin | Ryan | 3/6/2018 | 347-04 | FL | $ 202.57 |
| Matthew | Rryan | 3/6/2018 | 346-05 | TN | $ 113.51 |
| Susan | Ryan | 3/27/2018 | 368-02 | GA | $ 53.47 |
| Jason | Ryba | 3/19/2018 | 361-01 | CA | $ 51.25 |
| Karl | Rysted P2P | 3/6/2018 | 346-05 | NM | $ 50.00 |
| Alexander | Saavedra | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Eduardo | Saavedra-Ballesteros | 3/2/2018 | 200 | CA | $ 63.65 |
| Rafael | Saaverdra | 3/6/2018 | 346-01 | NY | $ 85.69 |
| Iliass | Sabillah | 3/6/2018 | 346-18 | NY | $ 50.00 |
| Gautam | Sachdev | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Kavoen | Sachedina | 3/6/2018 | 346-16 | FL | $ 56.41 |
| Kamel | Sadaoui | 3/29/2018 | 369-01 | MA | $ 87.37 |
| Frank | Sadewater | 3/6/2018 | 346-15 | WI | $ 52.83 |
| Asim | Sadig | 5/31/2018 | 415-01 | MA | $ 50.42 |
| William | Sadler P2P | 3/6/2018 | 346-06 | NY | $ 50.00 |
| David | Sadow | 3/7/2018 | 348-01 | PA | $ 77.92 |
| Hasib | Safi | 3/7/2018 | 348-04 | CA | $ 65.04 |
| Sammy | Safone Ahmed | 3/6/2018 | 346-18 | NY | $ 65.40 |
| Tim | Safranskiy | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Stan | Sagal | 3/6/2018 | 346-02 | NY | $ 51.77 |
| Bryan | Sagan | 3/23/2018 | 365-02 | TX | $ 50.13 |
| Yogendra | Sagar | 3/6/2018 | 346-09 | MA | $ 50.00 |
| Thomas | Sager | 4/10/2018 | 378-01 | OR | $ 65.04 |
| Sahak | Sahakyan | 3/6/2018 | 346-13 | CA | $ 82.55 |
| Bazel | Saiban | 3/7/2018 | 348-04 | CA | $ 50.07 |
| Karim | Saidj | 3/6/2018 | 347-05 | TX | $ 862.50 |
| Terry | Saigh | 3/6/2018 | 347-05 | CA | $ 53.33 |
| Godson | Saint Croix | 3/16/2018 | 360-02 | PA | $ 79.80 |
| Marc | Saintclair | 3/27/2018 | 368-03 | MA | $ 55.23 |
| Jahidali | Saiyed | 3/6/2018 | 346-12 | CA | $ 51.84 |
| Mirza | Sajid | 3/6/2018 | 346-09 | TX | $ 497.16 |
| Nidal | Sakr | 3/6/2018 | 346-13 | CA | $ 233.17 |
| Blake | Sakran | 3/6/2018 | 346-05 | AZ | $ 52.54 |
| Edward | Salamon Ii | 3/19/2018 | 361-02 | PA | $ 50.00 |
| Andrea | Salazar | 5/9/2018 | 397-01 | FL | $ 104.93 |
| Daniel | Salazar | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Mohammed | Saleem | 3/6/2018 | 346-17 | IL | $ 89.78 |
| Nadirah | Saleem peters | 3/6/2018 | 346-04 | IL | $ 60.38 |
| Usman | Saleemi | 3/27/2018 | 368-03 | NY | $ 50.00 |
| Ayman | Saleh | 3/23/2018 | 365-01 | LA | $ 54.19 |
| Hosameldeen | Saleh | 4/18/2018 | 383-01 | CA | $ 50.00 |
| Abdelmoghit | Salek | 3/27/2018 | 368-02 | TX | $ 188.97 |
| Thomas | Salin | 3/8/2018 | 350-01 | TN | $ 62.14 |
| Demar | Salmeron | 4/5/2018 | 375-01 | CA | $ 55.75 |
| Jack | Salseda Jr | 3/6/2018 | 346-16 | CA | $ 180.02 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------:|
| Justin | Salter | 3/6/2018 | 346-14 | CA | $ 199.65 |
| Philip Gerard A | Salvador | 3/27/2018 | 368-02 | CA | $ 60.52 |
| Anthony | Salzano | 3/16/2018 | 360-02 | PA | $ 72.74 |
| Sam | Samara | 3/6/2018 | 346-11 | CA | $ 50.00 |
| Angela | Samboy | 3/19/2018 | 361-03 | FL | $ 423.79 |
| Tuan | Samhoon | 4/4/2018 | 374-01 | CA | $ 50.32 |
| Lisa | Sammons | 3/6/2018 | 346-13 | GA | $ 53.49 |
| Herbert | Sample | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Evan | Sampson | 3/6/2018 | 346-02 | TX | $ 53.62 |
| Schera | Sampson | 3/6/2018 | 347-05 | OH | $ 53.63 |
| David | Samra | 4/2/2018 | 371-01 | CA | $ 174.81 |
| Earlando | Samuel | 3/6/2018 | 346-05 | DE | $ 59.37 |
| Nakea | Samuels | 3/16/2018 | 360-03 | TX | $ 108.35 |
| Carol | Samuelson | 3/6/2018 | 346-07 | MI | $ 77.33 |
| Alberto | Sanchez | 3/20/2018 | 370-01 | CA | $ 50.00 |
| Antonio | Sanchez | 3/6/2018 | 346-01 | CO | $ 161.87 |
| Edward | Sanchez | 3/6/2018 | 346-06 | TX | $ 131.80 |
| Jesse | Sanchez | 3/12/2018 | 357-01 | NY | $ 50.00 |
| Miguel | Sanchez | 3/27/2018 | 368-03 | IL | $ 53.12 |
| Mike | Sanchez | 3/23/2018 | 365-02 | CA | $ 50.00 |
| Robert | Sanchez | 3/6/2018 | 346-08 | NY | $ 50.00 |
| Rafael | Sanchez Jr | 3/6/2018 | 346-09 | CA | $ 107.60 |
| Heriberto | Sanchez Moreno | 3/6/2018 | 347-03 | CA | $ 50.00 |
| Jose | Sanchez-Castillo | 3/6/2018 | 346-13 | NJ | $ 57.23 |
| Steve (Steven) | Sand | 3/5/2018 | 309 | AZ | $ 63.27 |
| Lowell | Sandell | 3/6/2018 | 346-05 | CA | $ 50.00 |
| Gerald | Sanders | 3/6/2018 | 346-07 | CA | $ 52.85 |
| William | Sanders | 3/23/2018 | 365-01 | MO | $ 55.00 |
| Julian | Sanderson | 3/16/2018 | 360-01 | CA | $ 50.39 |
| Jonathan Matthew | Sandoval | 3/27/2018 | 368-03 | CA | $ 71.97 |
| Mark | Sandoval | 3/6/2018 | 346-13 | NV | $ 51.91 |
| Joseph | Sandovale | 3/6/2018 | 347-02 | CO | $ 50.00 |
| Imran | Sandozi | 1/23/2017 | 63 | IL | $ 50.10 |
| Cristian DUPE | Sandru | 3/6/2018 | 346-17 | CA | $ 139.16 |
| Kenneth | Sanford | 3/16/2018 | 359-01 | TX | $ 119.15 |
| Zachary | Sanford | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Paul | Sansom Jr | 4/2/2018 | 371-01 | GA | $ 81.94 |
| Alejandro | Santamaria | 3/6/2018 | 346-16 | NE | $ 83.45 |
| Edgar | Santamaria | 3/7/2018 | 348-04 | NY | $ 54.21 |
| Alejandro | Santana-Ruiz | 3/6/2018 | 346-16 | NJ | $ 109.08 |
| Victor | Santiago | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Vincent | Santiago | 3/16/2018 | 360-03 | MA | $ 50.18 |
| Elton | Santini | 3/6/2018 | 346-17 | CA | $ 52.48 |
| Suzette | Santori | 4/10/2018 | 378-01 | CA | $ 66.28 |
| Adrian | Santos | 3/6/2018 | 346-14 | IL | $ 52.70 |
| Porfirio | Santoyo | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Craig | Santy | 4/25/2018 | 387-01 | CA | $ 195.50 |
| David | Sapirstein | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Brian | Sapita | 3/2/2018 | 197 | MI | $ 68.76 |
| Daniel | Saporta | 3/6/2018 | 346-03 | FL | $ 89.35 |
| Joe | Sarafyan | 3/6/2018 | 346-09 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Lois | Sardakowski | 5/17/2018 | 405-01 | CO | $ 59.25 |
| Douglas | Sardelli | 3/6/2018 | 346-12 | IL | $ 52.88 |
| Collin | Sasse | 3/6/2018 | 346-07 | CA | $ 54.51 |
| Ean | Satchell | 3/16/2018 | 360-02 | NY | $ 78.69 |
| Sasti | Sathiyayani | 3/27/2018 | 368-03 | TX | $ 60.43 |
| Ramboud | Sattarzadeh | 3/8/2018 | 350-01 | IL | $ 50.19 |
| Kevin | Satterlee | 3/6/2018 | 346-16 | OR | $ 76.19 |
| Meroan | Sattouf | 3/6/2018 | 347-01 | TX | $ 260.17 |
| Markus | Savaglio | 3/16/2018 | 360-02 | WI | $ 61.59 |
| Dale | Saviers | 3/6/2018 | 346-13 | WA | $ 50.74 |
| Sarah | Savin | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Jason | Savorn | 4/9/2018 | 377-01 | CA | $ 202.91 |
| Jeannine | Sawicki | 3/6/2018 | 346-12 | CO | $ 50.47 |
| Ronald | Saxe | 3/27/2018 | 368-03 | CA | $ 297.72 |
| Ahmed | Sayani | 3/6/2018 | 346-02 | TX | $ 108.02 |
| Tassere | Sayaogo | 3/6/2018 | 347-04 | NY | $ 50.00 |
| Susan | Scaduto | 3/27/2018 | 368-03 | CA | $ 50.14 |
| David | Scaltreto | 3/7/2018 | 348-04 | MA | $ 52.86 |
| John | Scanlon | 3/27/2018 | 368-02 | NC | $ 64.93 |
| Trenton | Scanlon | 3/16/2018 | 360-02 | WI | $ 59.54 |
| Jody | Schach | 3/23/2018 | 366-02 | CA | $ 60.28 |
| John | Schaffranek | 3/6/2018 | 346-04 | PA | $ 50.00 |
| Eric | Schall | 3/6/2018 | 346-07 | OH | $ 66.00 |
| John | Schantz Jr | 5/22/2018 | 408-01 | AZ | $ 257.74 |
| Shane | Scheib | 3/27/2018 | 368-03 | TN | $ 74.40 |
| Gretchen Elizabet | Scheibe | 3/6/2018 | 346-18 | CO | $ 53.55 |
| Gregory | Schellenberger | 3/6/2018 | 346-12 | CA | $ 50.00 |
| Phillip | Schelstrate | 3/23/2018 | 365-02 | MO | $ 174.76 |
| Matt | Schenck | 3/6/2018 | 346-07 | OK | $ 59.53 |
| Cheryl | Scheurer | 3/7/2018 | 348-04 | CA | $ 50.00 |
| Sarah | Schewitz | 3/8/2018 | 350-01 | CA | $ 50.08 |
| Keith | Schilling | 3/6/2018 | 347-03 | VA | $ 50.00 |
| Jonathan | Schleifer | 3/6/2018 | 346-07 | CO | $ 89.31 |
| Jeffrey | Schlichter | 3/6/2018 | 346-02 | CA | $ 54.65 |
| Neal | Schlosser | 3/23/2018 | 365-01 | CA | $ 50.00 |
| Paul | Schmidt | 3/7/2018 | 348-04 | CA | $ 50.00 |
| Joseph | Schmitt | 3/19/2018 | 361-02 | CA | $ 50.79 |
| Jeremy | Schmitz | 3/27/2018 | 368-02 | CO | $ 56.22 |
| John | Schmiz | 3/6/2018 | 347-03 | IL | $ 50.13 |
| Michael | Schmoldt | 3/27/2018 | 368-02 | NJ | $ 52.30 |
| Sam | Schneider | 3/6/2018 | 346-11 | FL | $ 557.34 |
| Steven | Schneider | 3/23/2018 | 365-02 | CA | $ 71.88 |
| Mary | Schomaker | 3/6/2018 | 346-04 | NC | $ 166.04 |
| Jonathan | Schooley | 3/16/2018 | 360-02 | FL | $ 53.92 |
| Janet 🏆ELITE | Schrager | 3/6/2018 | 346-06 | FL | $ 1,118.55 |
| Michael | Schreiber | 3/27/2018 | 368-01 | VA | $ 89.29 |
| Howard | Schreiman | 3/6/2018 | 346-12 | CA | $ 673.68 |
| Reinhard | Schreiner | 3/7/2018 | 349-01 | CA | $ 145.89 |
| Tamara | Schuh | 3/27/2018 | 368-02 | CA | $ 52.91 |
| Daniel Takeo | Schulaner | 3/19/2018 | 361-02 | CA | $ 121.24 |
| David | Schuler | 3/6/2018 | 346-11 | IL | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Andrew | Schumacher | 3/7/2018 | 348-02 | WI | $ 50.00 |
| Thomas | Schumann | 3/6/2018 | 346-15 | CA | $ 51.08 |
| Richard | Schusterman | 3/6/2018 | 346-09 | TX | $ 99.90 |
| Zach | Schwab | 3/29/2018 | 369-01 | AR | $ 50.00 |
| Darren | Schwartz | 3/19/2018 | 361-02 | CA | $ 80.89 |
| Mary | Schwartz | 3/20/2018 | 362-01 | CO | $ 189.94 |
| Robert | Schwartz | 4/6/2018 | 376-01 | FL | $ 500.29 |
| Timothy | Schwartz | 5/23/2018 | 409-01 | FL | $ 172.51 |
| David | Schwartzstein | 3/7/2018 | 349-01 | CA | $ 50.48 |
| Rustan | Schwichtenberg | 3/6/2018 | 346-10 | OK | $ 53.95 |
| Michael | Sclafani | 3/6/2018 | 346-16 | CA | $ 302.98 |
| Shane | Scofield | 3/7/2018 | 348-03 | CO | $ 61.64 |
| Alessandro | Scontrino | 3/6/2018 | 346-16 | CA | $ 51.21 |
| Brister | Scott | 3/12/2018 | 357-01 | TN | $ 697.58 |
| Colin | Scott | 3/7/2018 | 348-01 | NJ | $ 50.00 |
| Kaleen | Scott | 3/27/2018 | 368-03 | CA | $ 50.07 |
| Michelle | Scott | 4/18/2018 | 383-01 | IL | $ 50.00 |
| Nathan | Scott | 3/6/2018 | 346-16 | NV | $ 150.06 |
| Roy | Scott | 4/9/2018 | 377-01 | CA | $ 60.98 |
| Joseph | Scott Jr | 3/6/2018 | 346-07 | MD | $ 51.73 |
| Justin | Scriber | 3/6/2018 | 346-03 | PA | $ 368.33 |
| Todd | Scripter | 3/6/2018 | 347-05 | UT | $ 325.37 |
| Abdel | Sdaigui | 4/11/2018 | 379-01 | CA | $ 50.00 |
| Robert | Seago | 4/4/2018 | 374-01 | OK | $ 477.07 |
| Joshua | Searls | 3/6/2018 | 346-15 | CA | $ 50.89 |
| Jeffrey | Sears | 4/18/2018 | 383-01 | CA | $ 171.19 |
| Benjamin | Seay | 3/23/2018 | 366-02 | CA | $ 59.18 |
| Marco | Sebastiano | 3/27/2018 | 368-03 | none listed | $ 50.00 |
| Erik | Segabache | 3/6/2018 | 347-02 | NC | $ 63.01 |
| Art | Segraves | 3/7/2018 | 349-01 | FL | $ 60.21 |
| Juan | Segui | 3/6/2018 | 346-13 | FL | $ 247.17 |
| Christopher | Seguy | 3/19/2018 | 361-02 | CA | $ 52.14 |
| Robert | Seibert | 3/7/2018 | 348-01 | VT | $ 57.66 |
| Sawber | Seifian | 3/16/2018 | 359-02 | OR | $ 167.99 |
| Jason | Sejkora | 3/6/2018 | 347-02 | CA | $ 134.22 |
| Mark | Sellz | 3/6/2018 | 346-04 | CA | $ 52.08 |
| Rachid | Semlali | 4/25/2018 | 387-01 | NY | $ 102.73 |
| Michael | Semones | 3/6/2018 | 346-05 | SC | $ 271.59 |
| Evan | Senger | 3/27/2018 | 368-01 | IL | $ 52.13 |
| Hector | Sepulveda | 4/9/2018 | 377-01 | TX | $ 59.78 |
| Juliet | Sequeira | 3/6/2018 | 346-02 | CA | $ 97.04 |
| Michael | Serale | 3/6/2018 | 346-16 | PA | $ 50.38 |
| Jehan | Seresinhe | 3/6/2018 | 346-11 | CA | $ 57.01 |
| Gemayel | Sermon | 3/6/2018 | 346-11 | MD | $ 65.96 |
| Shawn | Servance | 3/27/2018 | 368-01 | TX | $ 173.41 |
| Lisa | Seuferer | 3/27/2018 | 368-03 | IA | $ 64.90 |
| Hunter | Severini | 3/7/2018 | 348-02 | NY | $ 74.63 |
| Dean | Severns | 5/4/2018 | 395-01 | AZ | $ 325.63 |
| Bebe (Deborah) | Severson | 3/7/2018 | 348-02 | AZ | $ 64.85 |
| Elsayed | Seweid | 3/2/2018 | 301 | NY | $ 56.74 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Aron | Seymour | 3/5/2018 | 312 | OK | $ 50.00 |
| Robert | Seymour | 3/6/2018 | 346-11 | CA | $ 100.32 |
| Thomas | Seymour | 3/27/2018 | 368-03 | MI | $ 358.08 |
| David | Sgroi | 3/8/2018 | 350-01 | TX | $ 654.37 |
| Crystal | Shaath | 3/6/2018 | 346-04 | CA | $ 52.93 |
| Ahmad | Shabazz | 3/6/2018 | 347-05 | GA | $ 50.00 |
| Andrew | Shabazz | 3/6/2018 | 346-02 | IN | $ 261.87 |
| Carrie | Shaffer | 3/19/2018 | 361-02 | OH | $ 50.72 |
| Bahram | Shahrokh | 3/2/2018 | 217 | CA | $ 53.33 |
| Ali | Shahrokhi | 4/18/2018 | 383-01 | NV | $ 363.28 |
| Umer | Shahzad | 3/7/2018 | 348-02 | NY | $ 124.81 |
| David dup | Shakarian dup | 3/6/2018 | 346-12 | CA | $ 81.46 |
| PeterPaul | Shaker | 3/6/2018 | 346-09 | NJ | $ 55.08 |
| Jerry | Shamblee | 3/7/2018 | 348-02 | CA | $ 63.72 |
| Scott | Shambley | 3/6/2018 | 346-13 | CA | $ 54.36 |
| Solomon | Shamlin | 4/26/2018 | 390-01 | PA | $ 51.19 |
| Alvin | Shamoun | 4/4/2018 | 374-01 | CA | $ 57.31 |
| Wade | Shang | 4/11/2018 | 379-01 | CA | $ 53.79 |
| Sean | Shank | 3/6/2018 | 347-02 | CO | $ 58.35 |
| Jamshid | Sharapov | 3/7/2018 | 348-02 | CA | $ 50.00 |
| David | Sharkey | 3/6/2018 | 346-03 | MD | $ 128.01 |
| Gil | Sharon | 3/6/2018 | 346-13 | IL | $ 51.31 |
| Michael | Sharpe | 3/8/2018 | 350-01 | AZ | $ 50.30 |
| Jon | Shaw | 3/29/2018 | 369-01 | CA | $ 50.00 |
| Kristy | Shaw | 3/6/2018 | 346-13 | CO | $ 54.04 |
| Cathy | Shaw Kalloo | 3/2/2018 | 291 | PA | $ 50.00 |
| David | Shay | 3/27/2018 | 368-03 | NC | $ 58.93 |
| Paul | Sheaffer | 3/6/2018 | 347-04 | PA | $ 51.86 |
| Christopher | Sheahan | 3/2/2018 | 175 | GA | $ 50.47 |
| Henry | Sheen | 1/13/2018 | 155 | CA | $ 54.17 |
| Ken | Sheffield | 3/7/2018 | 348-01 | HI | $ 62.45 |
| Jeffrey | Sheffler | 3/7/2018 | 348-01 | CO | $ 92.52 |
| Eric | Shelly | 3/29/2018 | 369-01 | NV | $ 129.75 |
| Christopher | Shelton | 3/6/2018 | 346-13 | IN | $ 591.77 |
| Leonard, III | Shelton | 3/29/2018 | 369-02 | CA | $ 65.77 |
| Tanya | Shelton | 5/18/2018 | 406-01 | CA | $ 53.65 |
| Kisha Lorriane | Shephard | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Earl | Sheppard | 5/31/2018 | 415-01 | HI | $ 116.27 |
| Michael | Shepski-Linsted | 3/6/2018 | 346-19 | IL | $ 57.58 |
| Theresa Marie | Sherman | 3/23/2018 | 366-01 | CA | $ 50.24 |
| Dawa | Sherpa | 3/27/2018 | 368-02 | NY | $ 50.00 |
| Asad | Sherwani | 3/6/2018 | 346-06 | CA | $ 50.93 |
| Benjamin | Shick | 3/6/2018 | 346-09 | OR | $ 52.12 |
| Charles | Shifrin | 3/7/2018 | 348-01 | TX | $ 63.77 |
| Ray | Shih | 3/6/2018 | 346-05 | CA | $ 51.42 |
| Quy | Shimabukuro | 4/18/2018 | 383-01 | CA | $ 95.53 |
| Dosook | Shin | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Jared | Shirk | 7/30/2018 | 420 | CA | $ 51.35 |
| Farooq | Shirzad | 3/27/2018 | 368-03 | CA | $ 482.36 |
| Keith | Shiver | 3/6/2018 | 346-12 | CA | $ 50.21 |
| Biola | Shofu | 3/27/2018 | 368-03 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Bertrina | Shorter | 4/2/2018 | 371-01 | MS | $ 86.94 |
| Sabin | Shrestha | 4/3/2018 | 373-01 | CA | $ 50.00 |
| Edward | Shrock | 3/7/2018 | 348-01 | IL | $ 196.08 |
| Robert | Shughart | 3/29/2018 | 369-02 | TX | $ 282.17 |
| Yahya | Siddiqi | 3/6/2018 | 346-02 | NJ | $ 50.00 |
| Naoshad | Siddique | 3/19/2018 | 361-02 | CA | $ 53.73 |
| Francis | Sidigu | 3/2/2018 | 297 | CA | $ 50.00 |
| Heinrich | Siedentop | 3/6/2018 | 346-16 | CA | $ 123.55 |
| Frank | Siegel | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Michael | Siehien | 3/27/2018 | 368-02 | CA | $ 105.93 |
| Jason | Sigelakis | 5/22/2018 | 408-01 | CA | $ 58.79 |
| Nazrul (Mohd) | Sikder | 3/6/2018 | 346-13 | NY | $ 53.37 |
| Barbara | Silberstein | 3/27/2018 | 368-02 | IL | $ 50.00 |
| Kolotioloma | Silue | 3/7/2018 | 348-03 | MA | $ 50.00 |
| Brandon | Silva | 3/6/2018 | 347-05 | FL | $ 241.42 |
| Dorian | Silva | 3/23/2018 | 366-02 | CO | $ 155.30 |
| Kevin | Silva | 5/17/2018 | 405-01 | CA | $ 249.49 |
| Kenneth | Silver | 4/25/2018 | 387-01 | RI | $ 391.48 |
| Rob | Siminoski | 3/6/2018 | 346-01 | CA | $ 50.33 |
| Jack | Simmons | 3/23/2018 | 366-02 | TX | $ 52.70 |
| Lori | Simmons | 3/6/2018 | 346-11 | IL | $ 51.39 |
| Enaroy | Simms | 5/22/2018 | 408-01 | NY | $ 376.26 |
| Timothy | Simon | 3/6/2018 | 346-10 | CA | $ 306.48 |
| Christopher | Simonds | 3/6/2018 | 346-08 | MA | $ 50.53 |
| Mark | Simonds | 5/10/2018 | 398-01 | CA | $ 76.53 |
| Christopher | Simonson | 3/7/2018 | 349-01 | IL | $ 50.00 |
| Carolyn | Simpson | 3/27/2018 | 368-02 | CA | $ 88.42 |
| John | Simpson | 4/25/2018 | 387-01 | NC | $ 1,255.67 |
| Uneeda | Sims | 3/23/2018 | 366-02 | NC | $ 1,125.49 |
| Sean | Singer | 3/16/2018 | 359-02 | NY | $ 50.00 |
| Kishan | Singh | 3/27/2018 | 368-02 | NJ | $ 92.65 |
| Rocky(Sarpreet) | Singh | 3/6/2018 | 347-04 | NJ | $ 237.36 |
| Santosh | Singh | 3/6/2018 | 346-02 | CA | $ 53.63 |
| Suruj | Singh | 3/19/2018 | 361-02 | CA | $ 76.72 |
| Arvinder | Singh Brar | 3/6/2018 | 346-06 | NJ | $ 51.46 |
| Gurnam | Singh TAXI | 3/19/2018 | 361-02 | CA | $ 58.06 |
| Dianiana | Singletary | 3/19/2018 | 361-02 | none listed | $ 204.93 |
| Elinor | Sitrish | 3/16/2018 | 359-01 | CA | $ 55.41 |
| Sharon | Skaggs Daniels | 3/27/2018 | 368-02 | TX | $ 100.34 |
| Arthur | Skerrett | 3/27/2018 | 368-03 | CA | $ 67.18 |
| Michael | Skinner | 3/27/2018 | 368-02 | OR | $ 87.01 |
| Robert | Skinner | 4/30/2018 | 391-01 | WA | $ 51.33 |
| Susan | Skousen | 3/27/2018 | 368-02 | AZ | $ 186.33 |
| Nicholas | Skrzyniarz | 4/4/2018 | 374-01 | IL | $ 50.00 |
| Jack | Skuban | 3/19/2018 | 361-02 | GA | $ 195.29 |
| Robert | Sladky III | 3/27/2018 | 368-02 | CA | $ 50.11 |
| Tamara | Slater | 3/6/2018 | 346-16 | FL | $ 63.51 |
| Kevin | Slattery | 4/23/2018 | 386-01 | MO | $ 74.51 |
| Kieron | Slaughter | 3/6/2018 | 346-17 | CA | $ 50.10 |
| Michael | Sloan | 3/6/2018 | 346-07 | NC | $ 75.21 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Alissa | Slocumb-Gray | 3/16/2018 | 359-02 | NM | $ 139.07 |
| Victor | Slonksnis | 3/6/2018 | 346-13 | CA | $ 93.78 |
| Mark | Sly | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Cornell Ledon | Small | 3/27/2018 | 368-02 | MD | $ 51.62 |
| Ross | Small | 3/6/2018 | 346-12 | TN | $ 91.13 |
| Scott | Smalley | 3/6/2018 | 346-10 | CA | $ 58.10 |
| Emanuel | Smaragdakis | 3/6/2018 | 346-06 | NJ | $ 86.54 |
| Kirk | Smart | 3/6/2018 | 346-10 | CA | $ 50.00 |
| Christopher | Smatt | 3/12/2018 | 357-01 | GA | $ 142.94 |
| Robert | Smentkowski | 3/27/2018 | 368-03 | CA | $ 91.26 |
| Doris | Smiley | 3/27/2018 | 368-02 | CA | $ 50.00 |
| William | Smiley | 3/6/2018 | 346-12 | OH | $ 153.37 |
| Brian j | Sminchak | 3/6/2018 | 346-06 | OH | $ 54.09 |
| Adriene | Smith | 3/23/2018 | 366-02 | OH | $ 51.17 |
| Andrea | Smith | 4/25/2018 | 387-01 | AR | $ 74.61 |
| April | Smith | 3/6/2018 | 346-10 | WA | $ 50.00 |
| Ben | Smith | 3/6/2018 | 347-02 | KY | $ 99.25 |
| Briant | Smith | 3/6/2018 | 346-05 | IL | $ 50.00 |
| Brigitte | Smith | 3/27/2018 | 368-03 | IL | $ 130.86 |
| Candace | Smith | 3/27/2018 | 368-01 | FL | $ 393.82 |
| Chanel | Smith | 3/16/2018 | 360-01 | MI | $ 50.03 |
| David | Smith | 3/6/2018 | 346-17 | CA | $ 54.98 |
| David | Smith | 3/6/2018 | 347-03 | CA | $ 127.22 |
| Denise | Smith | 3/6/2018 | 347-01 | CA | $ 52.84 |
| Don | Smith | 3/27/2018 | 368-02 | CA | $ 50.32 |
| Dylan | Smith | 3/6/2018 | 346-18 | MA | $ 50.00 |
| Gregory | Smith | 3/6/2018 | 346-05 | CA | $ 77.55 |
| Jabbar | Smith | 3/2/2018 | 193 | LA | $ 65.97 |
| Jesse | Smith | 6/29/2018 | 418-1 | TX | $ 52.76 |
| Joshua | Smith | 3/6/2018 | 346-02 | TX | $ 50.30 |
| Kyle | Smith | 3/6/2018 | 347-04 | MN | $ 50.00 |
| Lanique | Smith | 3/27/2018 | 368-02 | FL | $ 87.57 |
| Laura | Smith | 3/6/2018 | 346-17 | CO | $ 58.49 |
| Louisa | Smith | 3/6/2018 | 346-13 | LA | $ 61.20 |
| Mozelle | Smith | 4/18/2018 | 383-01 | MD | $ 87.43 |
| Neil | Smith | 3/6/2018 | 347-02 | CA | $ 205.40 |
| Nicolas | Smith | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Noah | Smith | 3/6/2018 | 346-08 | CA | $ 52.75 |
| Paul | Smith | 3/6/2018 | 346-05 | FL | $ 132.77 |
| Paul | Smith | 3/6/2018 | 346-09 | NJ | $ 50.00 |
| Sarah | Smith | 3/6/2018 | 346-08 | CA | $ 68.06 |
| Susan | Smith | 3/23/2018 | 365-02 | RI | $ 132.03 |
| Timothy | Smith | 3/29/2018 | 369-02 | CA | $ 532.45 |
| Tywanda | Smith | 3/16/2018 | 359-02 | PA | $ 50.75 |
| Valerie | Smith | 3/6/2018 | 346-08 | CA | $ 54.78 |
| Wernon | Smith | 3/6/2018 | 346-05 | IL | $ 51.73 |
| Temeko | Smith Simpson | 3/16/2018 | 359-02 | OH | $ 51.95 |
| Tiffany | Smith-cofield | 3/6/2018 | 346-12 | CA | $ 67.16 |
| Sumi | Smorynski | 3/16/2018 | 359-01 | CA | $ 50.27 |
| William | Smotrilla | 3/7/2018 | 348-03 | TX | $ 65.07 |
| Zvonimir | Snagic | 3/6/2018 | 346-07 | AZ | $ 573.79 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Keith | Snell | 3/6/2018 | 347-04 | MI | $ 440.10 |
| Wayne | Snider | 5/4/2018 | 395-01 | AL | $ 72.64 |
| Paul | Snook | 3/6/2018 | 346-15 | CA | $ 50.00 |
| Jeffrey | Snyder | 4/13/2018 | 381-01 | MI | $ 82.05 |
| Nicholas | Soave | 3/6/2018 | 346-13 | MI | $ 61.05 |
| David | Sobelsohn | 3/23/2018 | 365-01 | IL | $ 70.39 |
| David | Soda | 3/27/2018 | 368-02 | CA | $ 125.80 |
| Richard | Soden | 3/6/2018 | 347-04 | CA | $ 96.46 |
| Robert | Soesanto | 3/6/2018 | 346-03 | TN | $ 592.20 |
| Jason | Sohn | 4/13/2018 | 381-01 | CA | $ 477.03 |
| Simon | Sohn | 3/27/2018 | 368-03 | VA | $ 50.00 |
| Cristian | Solis | 3/6/2018 | 346-15 | CA | $ 55.96 |
| Farid | Solis | 3/7/2018 | 348-02 | TX | $ 78.84 |
| Diana | Soliwon | 3/27/2018 | 368-03 | FL | $ 72.10 |
| Alec | Solky | 3/6/2018 | 346-03 | CO | $ 50.00 |
| John Sollars | Sollars TAXI | 3/6/2018 | 347-05 | CA | $ 50.00 |
| Teddy | Solomon | 5/29/2018 | 412-01 | NJ | $ 689.67 |
| Keith Anthony | Somers | 5/18/2018 | 406-01 | CA | $ 50.00 |
| Ye | Song | 3/23/2018 | 365-01 | CA | $ 65.32 |
| Paul | Sookiasian | 5/25/2018 | 411-01 | PA | $ 59.17 |
| Aaron | Sorber | 4/4/2018 | 374-01 | CA | $ 50.63 |
| Joseph | Sorce | 3/6/2018 | 347-02 | CA | $ 62.47 |
| William | Sorensen Jr | 3/6/2018 | 347-05 | TX | $ 239.95 |
| Dmytro | Sorokin | 4/18/2018 | 383-01 | CA | $ 270.64 |
| Jack | Sorto | 3/23/2018 | 365-02 | DC | $ 58.47 |
| Michael | Sosa | 3/7/2018 | 348-02 | MO | $ 51.30 |
| Serafin | Sotelo | 3/6/2018 | 346-13 | CA | $ 81.85 |
| Victor | Soto | 4/4/2018 | 374-01 | FL | $ 51.12 |
| Craig | Sotres | 3/27/2018 | 368-01 | CA | $ 85.30 |
| Sherry | Sotres | 3/6/2018 | 346-03 | CA | $ 51.10 |
| Frank | Soukal | 3/6/2018 | 346-05 | IL | $ 238.48 |
| Antoine | Sowell | 3/2/2018 | 186 | NC | $ 79.35 |
| Khalilah | Sowell | 3/6/2018 | 346-09 | NC | $ 51.03 |
| Anthony | Spadea | 3/7/2018 | 349-01 | PA | $ 217.32 |
| Brian | Sparhawk | 3/6/2018 | 346-10 | MA | $ 61.05 |
| Laura | Sparks | 3/27/2018 | 368-03 | IL | $ 105.03 |
| Larry | Spates | 3/6/2018 | 347-01 | NC | $ 158.93 |
| Marc | Spears | 3/6/2018 | 347-04 | WA | $ 50.00 |
| Tracy | Spears | 3/6/2018 | 346-14 | ID | $ 60.00 |
| Paul | Speck | 3/16/2018 | 359-02 | NY | $ 209.54 |
| Gerald | Speller | 3/2/2018 | 238 | TX | $ 1,577.53 |
| Dianne | Spicer | 3/7/2018 | 348-02 | MI | $ 50.32 |
| John | Spicola | 4/13/2018 | 381-01 | AZ | $ 631.20 |
| Timothy | Spielman | 3/16/2018 | 359-02 | pa | $ 186.38 |
| Julie | Spier | 3/23/2018 | 365-02 | MO | $ 53.06 |
| Matthew | Spina | 3/6/2018 | 346-14 | NJ | $ 50.00 |
| Roy | Spradlin | 3/6/2018 | 346-15 | TX | $ 72.75 |
| Bryon | Springer | 3/6/2018 | 347-05 | OK | $ 705.74 |
| Kristopher | Squires | 3/7/2018 | 349-01 | CA | $ 54.85 |
| Keith | Srinivasan | 3/6/2018 | 346-14 | FL | $ 50.00 |
| Kasem | Sriwong | 3/6/2018 | 346-15 | CA | $ 995.73 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Esterphanie | St Juste | 3/6/2018 | 347-04 | CA | $ 127.12 |
| Chris (Adam) | St Peter | 3/6/2018 | 346-07 | RI | $ 160.60 |
| Alvin | Staana | 3/6/2018 | 346-14 | CA | $ 67.06 |
| Alexander | Stadlin | 3/6/2018 | 346-16 | OK | $ 50.07 |
| Merle | Stadnyk | 3/6/2018 | 346-03 | CA | $ 412.60 |
| William | Stady | 3/6/2018 | 346-08 | NM | $ 114.89 |
| Shawn | Staley | 3/6/2018 | 346-04 | MO | $ 109.61 |
| Kevin | Stallings | 3/8/2018 | 350-01 | TX | $ 55.64 |
| Mark | Stam | 3/6/2018 | 346-12 | CA | $ 50.00 |
| Ryan | Stanbury | 3/2/2018 | 225 | CA | $ 51.18 |
| Craig | Stancliff | 3/7/2018 | 348-01 | AZ | $ 760.71 |
| Cendie | Stanford | 3/6/2018 | 346-12 | MO | $ 114.23 |
| Mihailo | Stanic | 6/1/2018 | 416-01 | CA | $ 50.06 |
| Christopher | Staniszewski | 4/12/2018 | 380-01 | TX | $ 127.18 |
| Sotoya | Stanley | 3/29/2018 | 369-02 | FL | $ 145.59 |
| Christopher | Stark | 3/8/2018 | 350-01 | TX | $ 122.68 |
| Walter | Stark-walden | 3/7/2018 | 349-01 | IL | $ 50.36 |
| Thomas | Statham | 3/6/2018 | 346-03 | FL | $ 67.85 |
| Clayton | Stave | 3/7/2018 | 348-01 | OR | $ 142.33 |
| John | Stave | 3/27/2018 | 368-02 | CA | $ 63.04 |
| David | Stebing | 3/6/2018 | 346-02 | WA | $ 50.00 |
| Willie | Steed | 3/6/2018 | 346-01 | SC | $ 50.00 |
| Anthony | Steele | 3/27/2018 | 368-02 | CA | $ 67.08 |
| Sherry | Steele | 3/23/2018 | 366-02 | IL | $ 146.72 |
| James | Stegall | 5/1/2018 | 392-01 | TX | $ 75.49 |
| Andrew | Steiger | 3/6/2018 | 346-03 | CA | $ 50.90 |
| Joseph | Stelmack | 3/27/2018 | 368-03 | IL | $ 50.48 |
| Matthew | Stepanovich | 4/2/2018 | 371-01 | CA | $ 52.03 |
| Brian | Stephens | 3/2/2018 | 212 | WI | $ 58.90 |
| Herbert | Stephens | 3/6/2018 | 346-18 | NJ | $ 95.63 |
| Michael | Stephens | 3/6/2018 | 346-18 | PA | $ 50.00 |
| Stanley | Stephens | 3/6/2018 | 346-15 | CA | $ 60.30 |
| Raphael | Stern | 5/10/2018 | 398-01 | NY | $ 50.20 |
| Richard | Sterrett | 3/6/2018 | 346-18 | OR | $ 50.51 |
| Jesse | Stetson | 4/26/2018 | 390-01 | none listed | $ 89.47 |
| Arthur | Stevens | 3/30/2018 | 370-01 | NV | $ 65.41 |
| Brad | Stevens | 3/6/2018 | 346-08 | TX | $ 183.26 |
| Carole | Stevens | 4/26/2018 | 390-01 | CA | $ 50.09 |
| Austin | Stewart | 3/16/2018 | 360-02 | CT | $ 70.30 |
| Clark | Stewart | 3/27/2018 | 368-02 | CA | $ 123.95 |
| Kevin | Stewart | 3/6/2018 | 346-18 | AZ | $ 107.70 |
| Star | Stewart | 3/27/2018 | 368-03 | IL | $ 50.00 |
| Thomas | Stewart | 3/6/2018 | 346-10 | TN | $ 692.30 |
| Kenneth | Stiff | 3/2/2018 | 267 | IL | $ 166.17 |
| Darrick | Stokes | 3/6/2018 | 346-11 | GA | $ 52.73 |
| A | Stone | 4/25/2018 | 387-01 | TN | $ 65.97 |
| Adam | Stone | 3/16/2018 | 360-03 | FL | $ 50.00 |
| Daniel | Stone | 3/6/2018 | 346-18 | RI | $ 52.06 |
| Jayson | Stonne | 5/10/2018 | 398-01 | CA | $ 97.74 |
| Evan | Storck | 3/12/2018 | 357-01 | KY | $ 62.76 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Aron | Stosberg | 3/6/2018 | 347-04 | TN | $ 156.17 |
| Michael | Stram | 3/6/2018 | 346-15 | IL | $ 50.00 |
| Nathan | Strand | 3/6/2018 | 346-01 | CA | $ 58.38 |
| Stixx (Gregory) | Strand | 4/4/2018 | 374-01 | CA | $ 50.00 |
| Jacqueline | Strawder | 3/7/2018 | 348-01 | OH | $ 239.52 |
| Elaina | Streisel | 5/10/2018 | 398-01 | FL | $ 51.57 |
| Michael | Stroup | 3/6/2018 | 346-13 | MI | $ 50.00 |
| Deborah | Stuart | 3/5/2018 | 316 | OR | $ 50.50 |
| Christopher | Stumpf | 3/6/2018 | 346-19 | NV | $ 107.43 |
| Ariel | Suarez | 3/23/2018 | 365-01 | CA | $ 84.36 |
| Erick | Suarez | 3/6/2018 | 346-03 | IL | $ 62.28 |
| Asad | Subedar | 3/6/2018 | 347-05 | FL | $ 51.03 |
| Anita | Suen | 3/7/2018 | 348-01 | CA | $ 50.00 |
| Peter Michael | Suhai | 5/2/2018 | 393-01 | CA | $ 54.31 |
| Linin | Suleiman | 3/7/2018 | 348-02 | CA | $ 50.00 |
| James | Sullivan | 4/4/2018 | 374-01 | MA | $ 60.64 |
| Julie | Sullivan | 3/27/2018 | 368-02 | TX | $ 74.33 |
| Patrick | Sullivan | 3/27/2018 | 368-02 | TX | $ 52.61 |
| Raven | Sullivan | 3/6/2018 | 346-03 | IL | $ 62.46 |
| Todd | Sullivan | 3/6/2018 | 346-06 | TX | $ 72.27 |
| Harbans | Summan | 3/6/2018 | 346-14 | CA | $ 50.00 |
| Glenn | Summers | 4/30/2018 | 391-01 | CO | $ 69.80 |
| Eshan | Sun | 3/27/2018 | 368-02 | CA | $ 81.59 |
| John | Sundlof | 3/27/2018 | 368-03 | IL | $ 56.24 |
| Jack | Supinger III | 3/6/2018 | 346-17 | CA | $ 56.72 |
| Kevin | Sutanto | 3/7/2018 | 348-02 | NJ | $ 51.79 |
| Williams | Sutcliffe | 3/6/2018 | 347-05 | OH | $ 439.51 |
| Carol | Suveda | 4/4/2018 | 374-01 | CA | $ 51.85 |
| Scott | Svendsen | 3/6/2018 | 346-02 | IL | $ 1,088.36 |
| Nicholas | Sverkounas | 3/6/2018 | 346-14 | IL | $ 50.00 |
| Greg (Gregory) | Svolos | 3/27/2018 | 368-01 | CA | $ 1,146.57 |
| Demario | Swain | 3/6/2018 | 346-13 | GA | $ 733.37 |
| mark | swank | 3/27/2018 | 368-03 | CA | $ 53.98 |
| Bryan | Swann | 3/6/2018 | 346-19 | GA | $ 68.57 |
| Kenneth | Swarm | 3/6/2018 | 346-15 | KS | $ 158.38 |
| Daniel | Sweeney | 3/6/2018 | 346-06 | AZ | $ 91.28 |
| Matthew | Sweeney | 5/14/2018 | 401-01 | CA | $ 50.00 |
| Katreena | Sweetland | 3/7/2018 | 348-01 | OR | $ 50.00 |
| Randy | Sweis | 3/13/2018 | 358-01 | OK | $ 68.97 |
| Alex (David) | Swett | 3/8/2018 | 350-01 | NC | $ 404.42 |
| Jonathan | Swift | 6/1/2018 | 416-01 | TX | $ 357.64 |
| Margo | Swift | 3/6/2018 | 346-01 | CA | $ 52.34 |
| Abbas | Syed | 3/7/2018 | 348-02 | IL | $ 57.88 |
| Glenn | Sylvester | 3/6/2018 | 346-14 | CA | $ 53.17 |
| Stanley | Tabi | 4/12/2018 | 380-01 | MD | $ 50.40 |
| Craig (DUP) | Tabler | 3/6/2018 | 347-02 | NC | $ 3,470.64 |
| Mathew | Tackett | 3/6/2018 | 347-05 | CA | $ 196.43 |
| Fabio | Taglieri | 3/6/2018 | 346-18 | TX | $ 50.34 |
| Omar | Taha | 3/19/2018 | 361-03 | FL | $ 835.19 |
| Jenny | Taherian | 3/6/2018 | 347-04 | FL | $ 370.73 |
| Kyle | Tait | 3/6/2018 | 346-03 | GA | $ 74.38 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| James | Takacs | 3/19/2018 | 361-02 | PA | $ 237.16 |
| Roberta | Takahashi | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Stacey | Talbert | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Brandy | Taliaferro | 3/6/2018 | 347-05 | VA | $ 57.53 |
| Ajay | Tallam | 4/3/2018 | 373-01 | CA | $ 66.15 |
| James | Tallent | 4/23/2018 | 386-01 | NV | $ 62.34 |
| Carla | Tallmon | 3/7/2018 | 348-01 | TX | $ 56.54 |
| Major | Talton | 5/14/2018 | 400-01 | CA | $ 468.61 |
| Gerald | Tamblyn Jr | 3/6/2018 | 346-07 | MA | $ 54.47 |
| Andrea | Tamburini | 3/7/2018 | 348-01 | CA | $ 50.00 |
| Eang | Tan | 3/6/2018 | 347-02 | CA | $ 50.34 |
| Hioe | Tan | 3/7/2018 | 348-01 | TX | $ 676.51 |
| Tjoan | Tan | 3/2/2018 | 208 | NV | $ 320.81 |
| Jan Christian | Tanafranca | 3/6/2018 | 346-07 | CA | $ 57.70 |
| Chun | Tang | 3/7/2018 | 348-01 | MA | $ 52.54 |
| Yiming | Tang | 3/27/2018 | 368-01 | CA | $ 50.00 |
| Nael | Tannira | 3/6/2018 | 346-07 | MI | $ 421.12 |
| Malik | Tanvir TAXI | 3/7/2018 | 348-03 | VA | $ 51.47 |
| Rizwan | Tarar | 3/16/2018 | 360-01 | CT | $ 51.70 |
| Christmaster | Tarayao | 4/25/2018 | 387-01 | NY | $ 50.00 |
| Rita | Tardio | 3/7/2018 | 348-01 | PA | $ 92.32 |
| Suwat | Tareelap | 3/6/2018 | 346-17 | IL | $ 85.18 |
| Nuhman | Tariq | 3/8/2018 | 350-01 | NY | $ 131.74 |
| Shan | Tariq | 3/27/2018 | 368-01 | NY | $ 171.10 |
| Sean | Tarjoto | 3/6/2018 | 346-07 | OR | $ 51.99 |
| Ashraf | Tatai | 4/4/2018 | 374-01 | CA | $ 51.23 |
| Warren | Tatoy | 3/19/2018 | 361-02 | CA | $ 88.70 |
| James | Tauber | 3/6/2018 | 346-08 | CA | $ 113.90 |
| Patrick | Tavares | 3/6/2018 | 346-03 | MA | $ 50.00 |
| Adam | Tavitian | 3/6/2018 | 346-02 | CA | $ 50.10 |
| Vartan | Tavmasyan | 4/18/2018 | 383-01 | CA | $ 50.00 |
| Yeshi | Tawu | 3/27/2018 | 368-03 | NY | $ 51.24 |
| Mohamed | Tay | 3/6/2018 | 346-08 | PA | $ 292.14 |
| Allison | Taylor | 3/29/2018 | 369-02 | WA | $ 51.70 |
| Bruce | Taylor | 3/6/2018 | 346-01 | AZ | $ 52.64 |
| Dwayne | Taylor | 3/7/2018 | 348-02 | VA | $ 52.02 |
| Jeffrey | Taylor | 3/6/2018 | 346-01 | GA | $ 457.36 |
| Larry | Taylor | 5/17/2018 | 405-01 | TX | $ 764.03 |
| Richard | Taylor | 3/2/2018 | 174 | WA | $ 256.33 |
| Terence | Taylor | 5/22/2018 | 408-01 | CA | $ 686.92 |
| Vicky | Taylor | 3/6/2018 | 347-04 | TN | $ 538.29 |
| Dennis | Tays | 3/6/2018 | 346-04 | CA | $ 53.38 |
| Jennifer | Teague | 3/7/2018 | 348-05 | MA | $ 50.00 |
| Dereje | Teferi | 4/12/2018 | 380-01 | GA | $ 50.00 |
| Stephanie | Tegler | 3/6/2018 | 346-17 | FL | $ 140.66 |
| Alan | Teitleman | 3/7/2018 | 348-03 | NC | $ 51.34 |
| Victor | Teixeira | 3/2/2018 | 183 | MA | $ 50.00 |
| Elizabeth | Temkin | 3/6/2018 | 346-02 | CA | $ 50.02 |
| Kevin | Templin | 3/27/2018 | 368-02 | AZ | $ 51.39 |
| Eugene | Ten | 3/7/2018 | 348-05 | CA | $ 50.00 |
| Benjamin | Teng | 3/6/2018 | 346-13 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------:|
| Upali | Tennakoon | 3/27/2018 | 368-02 | CA | $ 154.62 |
| Lora | Tennison | 3/6/2018 | 347-01 | TX | $ 507.08 |
| Jaliwa | Terry | 3/27/2018 | 368-02 | GA | $ 69.79 |
| Simone | Terry | 3/27/2018 | 368-02 | GA | $ 237.04 |
| Gale | Teschendorf | 5/2/2018 | 393-01 | IL | $ 102.72 |
| Teklu | Tessema | 3/23/2018 | 365-02 | MA | $ 50.00 |
| Yonas | Tessema | 3/7/2018 | 348-02 | TX | $ 156.04 |
| William | Tetmeyer | 3/6/2018 | 346-14 | IN | $ 58.91 |
| Gregor | Tevan | 3/16/2018 | 360-02 | CA | $ 50.00 |
| Brandon | Tewksbury | 3/27/2018 | 368-01 | MD | $ 54.10 |
| Alison | Thalhammer | 3/6/2018 | 346-04 | CA | $ 51.79 |
| Assavarat | Thana | 3/6/2018 | 346-07 | CA | $ 69.60 |
| Joseph | Theresias | 3/29/2018 | 369-02 | MA | $ 50.74 |
| Robert | Thetford Jr. | 3/7/2018 | 348-02 | GA | $ 67.85 |
| Abdoulaye | Thiam | 3/6/2018 | 346-18 | SC | $ 81.08 |
| John | Thibodeaux | 3/2/2018 | 235 | NH | $ 50.00 |
| Matthew | Thom | 3/5/2018 | 331 | NC | $ 114.36 |
| Aaron | Thomas | 3/7/2018 | 348-02 | OK | $ 67.19 |
| Brandie | Thomas | 3/6/2018 | 346-09 | CA | $ 54.27 |
| Charles | Thomas | 4/2/2018 | 371-01 | CA | $ 50.80 |
| David | Thomas | 3/27/2018 | 368-02 | NV | $ 51.71 |
| David | Thomas | 4/18/2018 | 383-01 | CO | $ 73.58 |
| Deirdre | Thomas | 3/6/2018 | 346-13 | OH | $ 160.77 |
| Joanne | Thomas | 3/6/2018 | 346-15 | CA | $ 62.34 |
| Matthew | Thomas | 3/27/2018 | 368-02 | CA | $ 50.39 |
| Richard | Thomas | 3/23/2018 | 365-02 | MA | $ 159.08 |
| Rose | Thomas | 3/27/2018 | 368-03 | NY | $ 50.59 |
| Steven | Thomas | 3/27/2018 | 368-02 | PA | $ 51.57 |
| Terrie | Thomas | 5/9/2018 | 397-01 | CT | $ 374.97 |
| Wesley | Thomason | 4/4/2018 | 374-01 | AZ | $ 69.04 |
| Andrea | Thompson | 3/6/2018 | 346-06 | CA | $ 52.18 |
| Esella | Thompson | 3/27/2018 | 368-03 | NC | $ 61.97 |
| James | Thompson | 5/14/2018 | 401-01 | CA | $ 66.05 |
| Kendall | Thompson | 3/6/2018 | 346-10 | GA | $ 58.43 |
| Michael | Thompson | 3/27/2018 | 368-02 | CA | $ 53.11 |
| Phillip | Thompson | 3/6/2018 | 346-05 | AZ | $ 306.98 |
| Randall | Thompson | 3/6/2018 | 346-02 | OR | $ 57.82 |
| Robert | Thompson | 3/16/2018 | 360-02 | TX | $ 114.42 |
| Shawn | Thompson | 3/6/2018 | 347-02 | TX | $ 80.86 |
| Swaine | Thompson Sr | 3/7/2018 | 348-02 | GA | $ 425.11 |
| Daved | Thomson | 3/6/2018 | 346-13 | CA | $ 168.05 |
| Casey | Thongdamsinebandith | 3/19/2018 | 361-02 | CA | $ 54.35 |
| Aaron | Thornton | 3/27/2018 | 368-01 | LA | $ 50.27 |
| John | Thornton | 5/10/2018 | 398-01 | TX | $ 415.60 |
| Travis | Thornton | 3/6/2018 | 346-10 | GA | $ 56.28 |
| Michael | Thorpe | 4/9/2018 | 377-01 | FL | $ 145.23 |
| Andy | Thou | 3/8/2018 | 350-01 | NV | $ 55.34 |
| Tonya | Thurman | 3/6/2018 | 346-12 | TN | $ 195.82 |
| Ryan | Thurwachter-King | 3/7/2018 | 348-02 | CA | $ 50.41 |
| Filmon | Ticho | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Biruk | Tilahun | 3/27/2018 | 368-02 | TX | $ 359.95 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|----------------------|
| David | Timmering Jr | 3/6/2018 | 346-18 | CA | $ 51.55 |
| Lowell | Tindell | 4/2/2018 | 371-01 | CA | $ 50.98 |
| Joshua | Tisoskey | 3/6/2018 | 346-07 | RI | $ 73.68 |
| Ryan | Titmas | 3/6/2018 | 347-01 | NC | $ 51.56 |
| Ronny | Tjon | 3/29/2018 | 369-02 | CA | $ 58.31 |
| Alexey | Tkachev | 3/8/2018 | 350-01 | CA | $ 200.33 |
| Thomas | Tobias | 3/19/2018 | 361-02 | CA | $ 52.43 |
| Amanda | Toler | 3/7/2018 | 348-05 | MD | $ 68.45 |
| Guillermo | Tom | 3/27/2018 | 368-02 | CA | $ 81.43 |
| Sergio | Toma | 3/6/2018 | 346-14 | IL | $ 125.39 |
| James | Tomczak | 3/7/2018 | 348-03 | MI | $ 53.05 |
| Latoya | Tomlinson | 3/6/2018 | 346-07 | NC | $ 70.97 |
| James | Tomlinson Jr | 4/4/2018 | 374-01 | TN | $ 1,333.57 |
| Phillip | Tompkins | 3/2/2018 | 243 | PA | $ 50.63 |
| Claudio | Tona | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Timothy | Ton-Estelle | 3/6/2018 | 346-07 | OH | $ 97.15 |
| Marcus | Toney | 3/6/2018 | 346-16 | NV | $ 193.90 |
| Ebenezer | Torres | 3/27/2018 | 368-02 | CA | $ 64.44 |
| Marilyn | Torres | 3/6/2018 | 347-03 | FL | $ 56.20 |
| Rebekah | Torres | 4/2/2018 | 371-01 | FL | $ 169.01 |
| Rosa | Torres | 3/19/2018 | 361-02 | IL | $ 184.95 |
| Timmie | torres | 3/7/2018 | 348-01 | NY | $ 50.00 |
| Cesar | Torres-Cruz | 3/7/2018 | 348-01 | CT | $ 279.95 |
| Steven | Torstenson | 3/7/2018 | 349-01 | AZ | $ 106.32 |
| Anis | Toumi | 3/6/2018 | 347-04 | NV | $ 50.00 |
| Rossevelt | Toussaint | 3/27/2018 | 368-02 | NJ | $ 97.21 |
| Emanuel | Tovar | 3/6/2018 | 346-03 | CA | $ 268.21 |
| Chris | Townsell | 3/6/2018 | 347-04 | TX | $ 138.34 |
| Christopher | Tozzo | 3/6/2018 | 346-11 | AZ | $ 182.47 |
| Craig | Tozzolino | 3/27/2018 | 368-03 | SC | $ 85.30 |
| Robert | Tracy | 5/29/2018 | 412-01 | NJ | $ 51.56 |
| Chase | Traficanti | 3/6/2018 | 347-05 | CA | $ 51.91 |
| Stephen | Trainor | 3/27/2018 | 368-03 | LA | $ 57.97 |
| George | Trainum | 3/6/2018 | 347-03 | VA | $ 59.81 |
| Ronald | Tran | 3/6/2018 | 346-05 | CA | $ 58.27 |
| Nathaniel | Travers | 3/6/2018 | 346-04 | CA | $ 69.00 |
| Asha | Treadwell | 3/27/2018 | 368-02 | CA | $ 129.40 |
| Don | Treece | 3/6/2018 | 346-17 | OR | $ 53.09 |
| Thomas | Trelease | 3/19/2018 | 361-02 | IL | $ 255.40 |
| Thomas | Tremain | 3/7/2018 | 348-01 | OR | $ 52.71 |
| Randy | Treto | 3/27/2018 | 368-03 | CA | $ 66.58 |
| Mario | Trevino | 3/6/2018 | 346-18 | ID | $ 117.34 |
| Antonio | Trinidad | 3/19/2018 | 361-02 | FL | $ 244.91 |
| Melissa | Tritchler | 3/6/2018 | 346-01 | CA | $ 51.22 |
| Kristine | Trites | 3/6/2018 | 347-04 | CA | $ 352.37 |
| Caitlin | Trudgian | 3/6/2018 | 346-09 | AR | $ 50.36 |
| Jordan | Truesdale | 5/2/2018 | 393-01 | MI | $ 50.00 |
| Steven | Truex | 3/6/2018 | 346-08 | CA | $ 86.95 |
| Cuong | Truong | 4/2/2018 | 371-01 | CA | $ 60.90 |
| Duc Nguyen | Truong | 3/6/2018 | 346-12 | WA | $ 50.39 |
| Matthew | Tryba | 3/6/2018 | 346-12 | CO | $ 52.91 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Elias | Tsahirides | 3/6/2018 | 346-05 | NY | $ 50.00 |
| Elizabeth | Tsaoussis | 3/6/2018 | 346-18 | FL | $ 57.78 |
| Andrew | Tse | 3/6/2018 | 347-05 | CA | $ 51.72 |
| I | Tseng | 4/11/2018 | 379-01 | CA | $ 108.96 |
| Vadim | Tsepenyuk | 4/4/2018 | 374-01 | CA | $ 136.81 |
| Tsewang | Tsering | 3/6/2018 | 346-05 | NY | $ 78.90 |
| Lobsang | Tsundue | 3/6/2018 | 346-15 | NY | $ 50.00 |
| Jimmy | Tu | 3/6/2018 | 346-08 | CA | $ 51.04 |
| Andrew | Tubbs | 5/23/2018 | 409-01 | PA | $ 50.00 |
| John | Tufo | 3/2/2018 | 176 | MA | $ 50.00 |
| Jonathan | Tunwar | 3/7/2018 | 348-01 | TX | $ 52.31 |
| Janry | Turangan | 3/6/2018 | 347-01 | NV | $ 58.57 |
| David | Turano | 3/6/2018 | 346-07 | NY | $ 291.31 |
| Marlon | Turcois | 3/29/2018 | 369-01 | CA | $ 99.63 |
| Casey | Turk | 3/6/2018 | 346-03 | OR | $ 50.48 |
| Alaa | Turki | 4/11/2018 | 379-01 | PA | $ 50.00 |
| Alida | Turner | 3/16/2018 | 359-01 | CA | $ 50.00 |
| David | Turner | 3/6/2018 | 346-10 | CA | $ 107.81 |
| Gary | Turner | 3/16/2018 | 360-03 | FL | $ 578.89 |
| Jasmine | Turner | 3/6/2018 | 346-11 | IL | $ 64.05 |
| Joseph | Turner | 5/10/2018 | 398-01 | NC | $ 797.98 |
| Khalilah | Turner | 3/6/2018 | 346-14 | VA | $ 50.00 |
| Reshard | Turner | 3/6/2018 | 346-01 | TX | $ 67.62 |
| Terill | Turner Jr | 3/6/2018 | 347-03 | GA | $ 309.72 |
| Michael | Turpen | 3/23/2018 | 366-02 | CO | $ 51.33 |
| Brett | Turrell | 5/31/2018 | 415-01 | WA | $ 54.84 |
| Gregory | Twiss | 3/6/2018 | 346-09 | OR | $ 50.86 |
| Marsha | Tyler | 3/12/2018 | 357-01 | MD | $ 50.00 |
| David | Tyner | 3/6/2018 | 347-01 | FL | $ 202.24 |
| Richard | Tyson | 3/6/2018 | 347-02 | NC | $ 301.00 |
| Leonidass+dup | Ubiera | 3/23/2018 | 365-02 | RI | $ 50.00 |
| Sharafat | Uddin | 3/6/2018 | 346-09 | NY | $ 52.04 |
| Innocent | Ugochukwu | 3/6/2018 | 347-01 | GA | $ 757.77 |
| Scott | Ullerich | 3/6/2018 | 347-02 | CA | $ 52.65 |
| Ikenna | Unaeze | 5/2/2018 | 393-01 | MI | $ 50.00 |
| Frank | Urbani | 3/6/2018 | 346-12 | NV | $ 68.89 |
| Shelly | Urbonas | 3/27/2018 | 368-03 | OK | $ 121.52 |
| Robert | Urcinas, jr | 3/6/2018 | 346-12 | CT | $ 62.23 |
| Andres | Uribe | 3/27/2018 | 368-02 | NJ | $ 50.00 |
| Rodrigo | Ursulo | 4/4/2018 | 374-01 | CA | $ 50.07 |
| Pablo | Useche | 3/6/2018 | 346-03 | FL | $ 627.79 |
| Shawn | Usry | 3/13/2018 | 358-01 | MN | $ 53.20 |
| Dozie | Uzoma | 3/16/2018 | 359-02 | NJ | $ 129.50 |
| Nunl | Vahanyan | 3/6/2018 | 346-15 | CA | $ 50.45 |
| Abraham | Vais | 3/6/2018 | 346-06 | FL | $ 445.29 |
| Luc | Val | 3/6/2018 | 346-13 | MA | $ 74.15 |
| Christopher | Valdez | 4/12/2018 | 380-01 | IL | $ 59.32 |
| Hector | Valdez | 3/27/2018 | 368-02 | CA | $ 105.07 |
| Shari | Valdez | 3/27/2018 | 368-02 | none listed | $ 84.35 |
| Valdez | Valdez | 3/6/2018 | 346-08 | TX | $ 157.85 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Julio | Valdovinos | 3/7/2018 | 348-03 | CA | $ 71.47 |
| Robert | Valenta | 4/13/2018 | 381-01 | CO | $ 202.08 |
| Fabian | Valentin | 3/7/2018 | 348-01 | NC | $ 333.49 |
| Carol | Valentine | 3/6/2018 | 346-12 | CO | $ 52.62 |
| Anthony | Valentino | 5/4/2017 | 110 | NY | $ 60.58 |
| Frank | Valenzuela | 3/6/2018 | 346-03 | CO | $ 51.56 |
| Frank | Valenzuela (Dupe) | 3/6/2018 | 346-10 | Co | $ 51.02 |
| Juan | Valenzuela-Pena | 3/27/2018 | 368-03 | NY | $ 50.53 |
| Kennan | Vales | 3/6/2018 | 346-10 | TX | $ 364.18 |
| Mark | Valinsky | 3/23/2018 | 366-02 | CA | $ 52.44 |
| Justin | Valle | 3/7/2018 | 348-03 | CA | $ 99.36 |
| Alan | Vallejo | 4/16/2018 | 382-01 | CA | $ 59.34 |
| Alberto | Valles | 3/6/2018 | 346-03 | CA | $ 59.55 |
| Thomas | Van Boven | 3/27/2018 | 368-02 | AZ | $ 207.15 |
| John | Van Daley III | 3/6/2018 | 346-09 | TX | $ 93.75 |
| John | Van Der Does | 3/8/2018 | 351-01 | FL | $ 195.52 |
| Elisabeth | Van hemert | 3/9/2018 | 351-01 | CA | $ 50.84 |
| Patricia | Van Horn | 3/7/2018 | 348-04 | AZ | $ 92.48 |
| Christopher | Van Leeuwen | 3/23/2018 | 365-01 | PA | $ 52.47 |
| Gregory John | Van Rysselberge | 4/13/2018 | 381-01 | GA | $ 229.94 |
| James | Van Scooter | 3/6/2018 | 346-14 | CA | $ 155.77 |
| John | Vance | 3/6/2018 | 346-17 | TX | $ 58.07 |
| Bernard | Vanderleest Jr | 11/14/2016 | 30 | TX | $ 81.14 |
| Anthony | Vanderpool | 3/6/2018 | 346-04 | NC | $ 50.00 |
| Gabriela | Vangstad | 4/2/2018 | 371-01 | CA | $ 567.67 |
| Julie | Vanheemst | 3/6/2018 | 346-14 | CO | $ 53.45 |
| Steven | Vanhorn | 5/18/2018 | 406-01 | CA | $ 51.49 |
| Todd | Vanorden | 3/6/2018 | 346-08 | SC | $ 106.79 |
| Anthony | Vanore | 4/13/2018 | 381-01 | CA | $ 97.83 |
| Tyler | Varela-Rivas | 3/6/2018 | 346-16 | CA | $ 56.91 |
| Edison | Vargas | 3/2/2018 | 263 | NY | $ 51.12 |
| Rosa | Vargas | 3/27/2018 | 368-03 | CA | $ 113.34 |
| Victor | Vargas III | 3/7/2018 | 348-05 | FL | $ 751.35 |
| Patrica | Varnes | 3/6/2018 | 346-15 | OK | $ 138.55 |
| Robert | Varnes | 3/23/2018 | 366-02 | AZ | $ 65.84 |
| Gordon | Vasquez | 3/27/2018 | 368-02 | CA | $ 111.98 |
| Pedro | Vasquez | 3/6/2018 | 346-04 | NY | $ 63.83 |
| Rafael | Vasquez | 4/23/2018 | 386-01 | CA | $ 50.00 |
| Robert | Vasquez | 4/19/2018 | 384-01 | FL | $ 63.28 |
| Jeremy | Vaughan | 3/7/2018 | 348-03 | TX | $ 73.11 |
| Regina | Vaughn | 3/6/2018 | 346-01 | FL | $ 55.54 |
| Thomas | Vaughn | 3/23/2018 | 366-02 | IN | $ 264.73 |
| Christopher | Vavrek | 3/7/2018 | 348-03 | NY | $ 86.72 |
| William | Vayda | 3/27/2018 | 368-03 | CA | $ 50.00 |
| Rocio | Vazquez | 3/2/2018 | 280 | IL | $ 50.92 |
| Ruben DUPE | Vazquez | 3/27/2018 | 368-03 | CA | $ 50.85 |
| delete Brian | Veasey | 3/6/2018 | 346-10 | VA | $ 57.06 |
| Alejandro | Vega | 3/27/2018 | 368-02 | none listed | $ 94.23 |
| Kimberly | Vega | 3/6/2018 | 346-05 | AZ | $ 83.05 |
| Cesar | Vegas | 5/9/2018 | 397-01 | CA | $ 84.22 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Daniel | Velasquez | 3/7/2018 | 349-01 | MA | $ 50.02 |
| Juan | Velasquez | 3/6/2018 | 346-15 | TX | $ 55.90 |
| Justin | Velasquez | 3/7/2018 | 348-05 | CA | $ 52.51 |
| Daniel | Velasquez Jr | 3/27/2018 | 368-03 | CA | $ 50.50 |
| Rodolfo | Velazquez Jr | 3/23/2018 | 365-01 | CA | $ 289.69 |
| angel | velev | 3/16/2018 | 360-01 | WI | $ 50.77 |
| Brian | Vella | 3/16/2018 | 359-01 | FL | $ 50.00 |
| Chandler | Vemilapalli | 3/8/2018 | 350-01 | AZ | $ 547.92 |
| Paul | Venning | 3/7/2018 | 348-01 | FL | $ 50.37 |
| Carlo | Venti | 3/27/2018 | 368-03 | CA | $ 288.72 |
| Adrean | Verdugo | 3/7/2018 | 348-05 | CA | $ 50.05 |
| Nicholas | Verdura | 3/6/2018 | 346-03 | CA | $ 50.00 |
| Quinesha | Verguson | 4/13/2018 | 381-01 | IL | $ 50.21 |
| Spencer | Verhines | 4/5/2018 | 375-01 | CA | $ 96.99 |
| Manish | Verma | 3/6/2018 | 346-04 | NJ | $ 577.58 |
| Bruno | Versaci | 3/6/2018 | 347-03 | CA | $ 69.02 |
| Lora | Vescova | 3/27/2018 | 368-02 | AZ | $ 51.18 |
| Tracy | Vick | 3/6/2018 | 346-08 | TX | $ 137.87 |
| Mark | Vickers | 3/19/2018 | 361-02 | NM | $ 361.60 |
| John | Vickrey | 3/6/2018 | 346-15 | CA | $ 254.37 |
| Anthony | Victor | 3/6/2018 | 346-09 | CA | $ 62.14 |
| Michael | Videau | 3/23/2018 | 365-02 | none listed | $ 50.86 |
| George | Vieira | 4/23/2018 | 386-01 | CA | $ 102.88 |
| Angel | Vigil | 3/6/2018 | 346-03 | AZ | $ 143.95 |
| Jacquelyn | Vigil | 3/6/2018 | 346-04 | NM | $ 52.43 |
| Ryan | Vigilant | 3/6/2018 | 346-03 | ID | $ 56.07 |
| Barbara | Vigorito | 3/27/2018 | 368-02 | CT | $ 50.11 |
| Danny (Daniel) | Vigour | 3/6/2018 | 346-17 | CA | $ 86.70 |
| Jubee | Vilceus | 3/6/2018 | 346-16 | MD | $ 50.00 |
| Ricardo | Villa | 3/6/2018 | 346-01 | CA | $ 51.79 |
| Louis | Villani | 4/9/2018 | 377-01 | FL | $ 892.85 |
| Georgianna | Villano | 3/7/2018 | 348-05 | CA | $ 50.00 |
| Trey | Villanueva | 6/1/2018 | 416-01 | WA | $ 50.00 |
| Luis | Villanueva-rivera | 3/6/2018 | 347-05 | CT | $ 51.27 |
| Kelvin | Villar | 3/13/2018 | 358-01 | NY | $ 70.80 |
| Christopher | Villaruz | 3/27/2018 | 368-02 | NV | $ 281.26 |
| Margaret | Villella | 3/6/2018 | 346-18 | PA | $ 50.00 |
| Leonard | Vincenti | 3/16/2018 | 360-02 | FL | $ 51.39 |
| Nebojsa | Visnjic | 3/5/2018 | 330 | NY | $ 52.13 |
| Otto | Viteri | 5/9/2018 | 397-01 | VA | $ 51.39 |
| Charis | Vivian | 3/23/2018 | 365-01 | CA | $ 717.14 |
| Andrew | Vivirito | 3/6/2018 | 346-08 | PA | $ 92.93 |
| Michael | Vlasaty | 3/2/2018 | 182 | IL | $ 203.25 |
| Antoine | Vo | 3/6/2018 | 347-01 | MA | $ 50.00 |
| Quan | Vo | 5/21/2018 | 407-01 | CA | $ 984.97 |
| voided DUP (Paul | voided (Eisman) | 3/7/2018 | 348-01 | CA | $ 85.13 |
| Royce | Volkmann | 3/6/2018 | 346-06 | CA | $ 50.09 |
| Gheorghe | Voloh | 3/6/2018 | 346-11 | MA | $ 157.80 |
| Benjamin | Volper | 3/16/2018 | 360-02 | CA | $ 50.00 |
| Kenneth | Vongunden | 3/23/2018 | 365-01 | PA | $ 53.30 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Tracy | Voortman | 3/6/2018 | 346-06 | CA | $ 50.00 |
| Benjamin | Votava | 3/6/2018 | 346-15 | IL | $ 111.80 |
| Robert | Vreca | 4/20/2018 | 385-01 | OR | $ 63.86 |
| Katelyn | Vu | 3/6/2018 | 346-10 | CA | $ 73.66 |
| John | Vulk | 3/7/2018 | 348-02 | NC | $ 57.12 |
| Hao | Vuong | 3/23/2018 | 365-01 | CA | $ 93.11 |
| John | Vuong TAXI | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Heidi | W | 3/6/2018 | 346-14 | NC | $ 130.01 |
| W | Waara III | 3/6/2018 | 346-11 | TX | $ 73.21 |
| Cynthia | Wade | 3/6/2018 | 346-02 | MI | $ 69.78 |
| Jason | Wade | 3/6/2018 | 346-14 | SC | $ 123.33 |
| Paul | Wadner | 3/6/2018 | 346-05 | MA | $ 50.88 |
| Adam (AJ) | Wagener | 3/6/2018 | 346-17 | CA | $ 101.05 |
| Matthew | Wagers | 3/27/2018 | 368-03 | OH | $ 50.78 |
| Bruce | Wagner | 5/14/2018 | 400-01 | WA | $ 54.76 |
| Michael | Wagner | 3/6/2018 | 346-15 | CT | $ 599.82 |
| Victoria | Wagner | 5/2/2018 | 393-01 | CA | $ 120.30 |
| Lydia | Wahab | 3/23/2018 | 365-01 | CA | $ 56.74 |
| Adil | Wahand | 4/13/2018 | 381-01 | NY | $ 50.00 |
| Teff (Tefera) | Wajiria | 5/14/2018 | 400-01 | CA | $ 215.59 |
| Mark | Walcoff | 3/6/2018 | 346-10 | CA | $ 201.78 |
| Anthony | Walker | 4/3/2018 | 373-01 | PA | $ 187.79 |
| Chiquita | Walker | 3/29/2018 | 369-01 | CA | $ 57.60 |
| David | Walker | 3/6/2018 | 347-01 | NY | $ 50.28 |
| James | Walker | 3/8/2018 | 350-01 | IL | $ 61.13 |
| Jamie | Walker | 4/5/2018 | 375-01 | TN | $ 102.66 |
| Jennifer | Walker | 3/6/2018 | 346-04 | VA | $ 81.85 |
| Joseph | Walker | 3/6/2018 | 346-09 | CA | $ 50.00 |
| Randolph | Walker | 4/3/2018 | 373-01 | WA | $ 50.34 |
| Shuranda | Walker | 3/7/2018 | 348-01 | VA | $ 76.37 |
| Tristan | Walker | 3/6/2018 | 346-13 | TX | $ 155.91 |
| Wesley | Walker III | 3/6/2018 | 346-11 | SC | $ 50.04 |
| Alexander | Wall | 3/27/2018 | 368-02 | MI | $ 50.54 |
| Amrita | Wall | 3/6/2018 | 346-07 | NJ | $ 122.23 |
| Darlene | Wallace | 5/21/2018 | 407-01 | FL | $ 256.53 |
| David | Wallace | 3/12/2018 | 357-01 | CA | $ 50.00 |
| Gavin | Wallace | 3/27/2018 | 368-03 | CA | $ 52.44 |
| Jared | Wallace | 3/6/2018 | 346-12 | TX | $ 50.00 |
| Scott | Wallace | 3/6/2018 | 346-06 | IN | $ 61.84 |
| Kenneth | Wallace Jr | 3/6/2018 | 346-05 | FL | $ 50.52 |
| Darin | Waller | 3/23/2018 | 366-02 | TX | $ 70.13 |
| Edward | Wallick Jr | 3/16/2018 | 360-01 | CA | $ 50.00 |
| Josh | Walling | 4/9/2018 | 377-01 | WI | $ 52.71 |
| Adam | Wallis | 5/2/2018 | 393-01 | MA | $ 51.47 |
| Robert | Wallman | 3/6/2018 | 346-16 | IL | $ 51.39 |
| Patrick | Walsh | 3/6/2018 | 346-01 | RI | $ 67.64 |
| Jessica | Walter | 4/4/2018 | 374-01 | CA | $ 50.47 |
| Ryan | Walters | 3/6/2018 | 347-02 | CA | $ 50.00 |
| Marion | Waltner | 3/6/2018 | 346-03 | NJ | $ 51.25 |
| Biniam | Wang | 5/29/2018 | 412-01 | IL | $ 65.45 |
| Carine | Wang | 4/5/2018 | 375-01 | CA | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Jason | Ward | 3/6/2018 | 346-08 | CA | $ 57.35 |
| Nika | Ward | 3/6/2018 | 346-13 | CA | $ 104.67 |
| Rita | Ward | 3/6/2018 | 346-12 | CA | $ 261.71 |
| Brandon | Warneke | 3/27/2018 | 368-01 | OR | $ 52.90 |
| Derrick | Washington | 3/6/2018 | 346-07 | IL | $ 50.00 |
| Pamela | Washington | 3/27/2018 | 368-03 | NC | $ 128.49 |
| Terence | Washington | 3/6/2018 | 346-12 | GA | $ 340.38 |
| Ahmad | Wasim | 3/6/2018 | 346-02 | CA | $ 50.15 |
| Laura | Wasserman | 3/27/2018 | 368-02 | VA | $ 91.32 |
| Adam | Watkins | 3/7/2018 | 348-01 | TX | $ 96.84 |
| Alicia | Watson | 3/27/2018 | 368-03 | ID | $ 78.74 |
| Amber | Watson | 5/14/2018 | 401-01 | CA | $ 51.28 |
| Artrie | Watson | 3/23/2018 | 366-02 | MI | $ 79.79 |
| James | Watson | 4/13/2018 | 381-01 | MO | $ 350.59 |
| Robert | Watson | 3/6/2018 | 347-04 | CA | $ 64.43 |
| Mark | Watson II | 3/7/2018 | 348-04 | NC | $ 62.36 |
| Luke | Watts | 3/19/2018 | 361-01 | CA | $ 50.00 |
| Gladys | Watts-Tennell | 3/27/2018 | 368-02 | CA | $ 102.59 |
| Renee | Wayne-Hager | 3/7/2018 | 348-02 | IL | $ 53.02 |
| Camilla | Webb | 3/27/2018 | 368-03 | NV | $ 52.96 |
| Laura | Webb | 4/23/2018 | 386-01 | WI | $ 50.70 |
| Rohan | Webb | 3/6/2018 | 346-01 | NJ | $ 58.08 |
| Kathryn | Weeks | 4/2/2018 | 371-01 | OH | $ 78.73 |
| Richard | Weeks Jr | 3/6/2018 | 347-05 | CA | $ 50.00 |
| Michael | Weiler | 3/6/2018 | 347-01 | CA | $ 86.37 |
| Zachary | Weiler | 3/6/2018 | 346-09 | MI | $ 71.78 |
| Jake | Weinberg | 3/6/2018 | 346-01 | MA | $ 118.70 |
| Nathan | Weinstein | 3/6/2018 | 346-10 | CA | $ 53.94 |
| Richard | Weinstein | 3/6/2018 | 346-02 | PA | $ 75.51 |
| Glen | Weisman | 4/23/2018 | 386-01 | PA | $ 111.18 |
| Neal | Weiss | 3/2/2018 | 289 | CA | $ 146.03 |
| Adam | Welch | 3/19/2018 | 361-02 | FL | $ 61.84 |
| Daniel | Welch | 3/6/2018 | 346-11 | IL | $ 56.03 |
| Niles | Welch | 3/7/2018 | 348-02 | MA | $ 50.76 |
| Keith | Wells | 3/6/2018 | 347-04 | CA | $ 97.56 |
| Peggy | Wells | 3/16/2018 | 360-02 | IN | $ 64.18 |
| Ronald | Wells | 3/6/2018 | 346-05 | CA | $ 50.31 |
| Douglas | Welsh | 3/6/2018 | 346-15 | VA | $ 141.29 |
| Jasper | Welsh | 3/6/2018 | 346-12 | AZ | $ 55.65 |
| Kyle | Wentzel | 3/6/2018 | 346-13 | PA | $ 50.00 |
| Tom (Thomas) | Werner | 3/6/2018 | 346-06 | SC | $ 90.25 |
| Allen | Wesley | 3/16/2018 | 360-03 | NJ | $ 124.13 |
| Ryan | Wesley Bullard | 3/6/2018 | 346-03 | FL | $ 168.96 |
| Alise | Wesleyclark | 3/6/2018 | 346-16 | CA | $ 50.00 |
| Theodore | Wesling Jr | 3/19/2018 | 361-01 | none listed | $ 197.51 |
| Jakub | Wesolowski | 3/6/2018 | 346-16 | IL | $ 56.81 |
| Ericka | West | 3/29/2018 | 369-01 | IL | $ 50.00 |
| Rukashi | West | 3/27/2018 | 368-03 | GA | $ 723.76 |
| Steven | West | 3/16/2018 | 360-03 | WA | $ 50.00 |
| Thomas | West | 3/6/2018 | 346-16 | IL | $ 65.53 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| David | Westley | 3/7/2018 | 348-03 | CA | $ 50.00 |
| Matthew | Weston | 3/19/2018 | 361-03 | CT | $ 68.21 |
| Timothy | Weston | 4/2/2018 | 371-01 | TX | $ 55.32 |
| Nicholas | Wettig | 4/5/2018 | 375-01 | CA | $ 54.05 |
| Angela | Wheeler | 3/27/2018 | 368-01 | NC | $ 64.35 |
| Gerald Andrain | Wheeler | 3/6/2018 | 346-07 | NC | $ 2,230.80 |
| Bill | Whirity | 3/7/2018 | 348-02 | CA | $ 50.00 |
| Roger | Whisman | 3/16/2018 | 360-01 | MI | $ 118.32 |
| Chad | Whisonant | 3/23/2018 | 366-02 | SC | $ 50.00 |
| Alexander | Whitaker | 3/7/2018 | 348-05 | TN | $ 81.61 |
| Deborah | Whitaker | 5/17/2018 | 405-01 | WI | $ 54.44 |
| Mark | Whitaker | 5/17/2018 | 405-01 | WI | $ 54.32 |
| Aimee | Whitchurch | 3/6/2018 | 347-04 | CO | $ 74.74 |
| Brandon | White | 3/7/2018 | 348-02 | TX | $ 50.05 |
| Carlton | White | 3/30/2018 | 370-01 | NJ | $ 51.93 |
| Clint | White | 3/6/2018 | 346-02 | FL | $ 131.91 |
| Randolph | White | 3/6/2018 | 346-16 | CA | $ 60.88 |
| Robert | White | 3/6/2018 | 346-10 | NJ | $ 54.10 |
| Roger | White | 3/27/2018 | 368-03 | DE | $ 86.60 |
| Ronald | White | 3/6/2018 | 346-19 | AZ | $ 67.23 |
| Te | White | 3/6/2018 | 346-18 | IL | $ 107.37 |
| Tyger (Nancy) | White | 4/13/2018 | 381-01 | CA | $ 98.43 |
| Alison | Whitehead | 3/6/2018 | 346-16 | MA | $ 62.15 |
| Nicholas | Whitfield | 3/6/2018 | 346-15 | IL | $ 698.67 |
| Whit | Whitney Fletcher | 3/27/2018 | 368-02 | CA | $ 61.19 |
| William | Whitson | 3/6/2018 | 346-01 | NJ | $ 104.50 |
| Karen | Whittle | 3/6/2018 | 346-18 | WA | $ 50.00 |
| David | Wicke | 4/13/2018 | 381-01 | TX | $ 567.59 |
| Christopher | Wicklund | 3/6/2018 | 346-06 | RI | $ 106.94 |
| Phillips | Wiegand Jr | 3/6/2018 | 346-15 | NC | $ 94.79 |
| Branden | Wiehl | 3/6/2018 | 347-04 | SC | $ 55.53 |
| Michelle | Wielgus | 4/11/2018 | 379-01 | CA | $ 50.00 |
| Dale | Wigent | 3/6/2018 | 346-02 | MI | $ 112.44 |
| Love | Wilborn | 5/29/2018 | 412-01 | GA | $ 67.55 |
| Janell | Wilburn | 3/6/2018 | 346-13 | CA | $ 50.67 |
| Carol | Wilcher | 3/19/2018 | 361-02 | KY | $ 60.17 |
| Steven | Wilcox | 4/5/2018 | 375-01 | FL | $ 53.75 |
| Richard | Wild | 4/9/2018 | 377-01 | AZ | $ 54.66 |
| Matthew | Wiley | 3/6/2018 | 346-16 | TN | $ 65.29 |
| Ryan | Wilhelm | 3/6/2018 | 346-07 | OH | $ 52.26 |
| Omar | Wilkerson | 3/6/2018 | 346-06 | NJ | $ 135.12 |
| evin (Kevin David | Wilkes | 3/6/2018 | 346-09 | FL | $ 98.80 |
| Walter | Wilkins | 3/6/2018 | 347-05 | CA | $ 59.74 |
| Monday | Wilkinson | 3/20/2018 | 370-01 | LA | $ 51.93 |
| Laura | Willbanks | 3/6/2018 | 347-01 | TX | $ 95.08 |
| Joshua | Wille | 5/10/2018 | 398-01 | none listed | $ 50.11 |
| Porkchop | William Scroggins | 3/23/2018 | 366-02 | IN | $ 456.61 |
| Allison | Williams | 3/17/2018 | 368-03 | AZ | $ 51.59 |
| Andrew | Williams | 3/6/2018 | 346-10 | TX | $ 361.71 |
| Brandi | Williams | 3/6/2018 | 347-01 | CA | $ 209.23 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Brooke | Williams | 5/14/2018 | 400-01 | CA | $ 50.00 |
| Carl | Williams | 3/12/2018 | 357-01 | VA | $ 53.15 |
| Christia | Williams | 3/6/2018 | 346-07 | CA | $ 109.62 |
| Christopher | Williams | 3/16/2018 | 360-03 | FL | $ 52.17 |
| Christopher | Williams | 3/27/2018 | 368-03 | MN | $ 57.14 |
| Conrad | Williams | 3/19/2018 | 361-02 | none listed | $ 411.51 |
| Deeann | Williams | 3/29/2018 | 369-01 | CA | $ 50.00 |
| Douglas | Williams | 3/27/2018 | 368-01 | WI | $ 75.44 |
| Herman | Williams | 3/6/2018 | 346-01 | GA | $ 2,219.36 |
| Jennifer | Williams | 3/6/2018 | 346-13 | NC | $ 69.92 |
| Joseph | Williams | 3/19/2018 | 361-03 | TX | $ 132.51 |
| Keith | Williams | 3/19/2018 | 361-02 | CA | $ 79.71 |
| Lea | Williams | 3/27/2018 | 368-01 | MI | $ 1,220.51 |
| Malcolm | Williams | 3/6/2018 | 346-14 | NY | $ 50.04 |
| Marcel | Williams | 3/23/2018 | 366-02 | GA | $ 98.86 |
| Mark | Williams | 3/6/2018 | 346-03 | MO | $ 50.00 |
| Matthew | Williams | 3/6/2018 | 346-14 | CA | $ 640.81 |
| Maury | Williams | 3/6/2018 | 346-02 | AL | $ 72.31 |
| Michael | Williams | 4/4/2018 | 374-01 | NC | $ 85.94 |
| Michael | Williams | 5/2/2018 | 393-01 | MA | $ 51.06 |
| Michelle | Williams | 5/2/2018 | 393-01 | TX | $ 961.12 |
| Monique | Williams | 3/7/2018 | 348-01 | GA | $ 613.73 |
| Otis | Williams | 3/6/2018 | 347-01 | FL | $ 1,383.80 |
| Richie | Williams | 3/6/2018 | 346-11 | CA | $ 65.71 |
| Shakirah | Williams | 4/4/2018 | 374-01 | GA | $ 53.30 |
| Wade | Williams | 3/6/2018 | 346-18 | CA | $ 50.12 |
| Thomas | Williams II | 3/6/2018 | 346-12 | CA | $ 55.87 |
| Rosa | Williams Jeter | 3/19/2018 | 361-01 | CA | $ 101.01 |
| Lionel | Williamson | 5/18/2018 | 406-01 | MD | $ 50.00 |
| Winston | Willis | 3/7/2018 | 348-01 | NJ | $ 50.00 |
| William | Willman | 5/10/2018 | 398-01 | WI | $ 56.78 |
| Alec | Wilson | 3/6/2018 | 347-04 | CA | $ 61.03 |
| Clifford | Wilson | 3/16/2018 | 359-02 | DC | $ 50.00 |
| Cyndi | Wilson | 3/6/2018 | 346-17 | FL | $ 68.53 |
| Geoffrey | Wilson | 3/27/2018 | 368-01 | CA | $ 87.29 |
| Grant | Wilson | 3/6/2018 | 346-06 | IA | $ 160.44 |
| Jacoby | Wilson | 3/6/2018 | 346-10 | GA | $ 255.86 |
| Jared | Wilson | 3/7/2018 | 348-02 | OH | $ 75.42 |
| Jillian | Wilson | 3/6/2018 | 346-15 | VA | $ 113.79 |
| Jodi | Wilson | 4/5/2018 | 375-01 | UT | $ 69.74 |
| Marvin | Wilson | 3/6/2018 | 347-01 | OH | $ 86.00 |
| Regina | Wilson | 3/23/2018 | 365-02 | FL | $ 50.00 |
| Tricia | Wilson | 3/6/2018 | 347-05 | MD | $ 50.96 |
| Vincent | Wilson | 3/16/2018 | 359-02 | PA | $ 50.00 |
| Zachary | Wilson | 4/18/2018 | 383-01 | CA | $ 56.20 |
| Erich | Wimberley | 3/27/2018 | 368-03 | AZ | $ 183.98 |
| Douglas | Windedahl | 3/6/2018 | 347-02 | WA | $ 51.54 |
| John | Windus | 3/6/2018 | 346-03 | OR | $ 50.16 |
| Robert | Wing | 3/6/2018 | 346-03 | CA | $ 99.41 |
| Jessica | Winsor | 3/6/2018 | 346-18 | OR | $ 74.79 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|------------|-----------|--------------------|-------------|-------|-----------------------|
| Francis | Winterle | 4/4/2018 | 374-01 | PA | $ 59.74 |
| Adam | Winthrop | 3/6/2018 | 346-08 | NC | $ 179.37 |
| Thomas | Wise | 3/2/2018 | 233 | PA | $ 50.00 |
| Marc | Wissman | 3/22/2018 | 363-01 | TX | $ 52.53 |
| Roman Andreas | Witt | 3/27/2018 | 368-03 | CA | $ 243.92 |
| Chanah | Wizenberg | 4/23/2018 | 386-01 | NC | $ 84.83 |
| Jeffrey | Wizig | 4/4/2018 | 374-01 | CA | $ 51.84 |
| Michael | Wohl | 3/6/2018 | 346-03 | CA | $ 72.79 |
| Kelly | Wohlford | 4/11/2018 | 379-01 | MA | $ 50.00 |
| Chris (Christopher | Wojnar | 3/13/2018 | 358-01 | IL | $ 52.63 |
| Thomas | Woldegebreal | 3/23/2018 | 366-02 | TX | $ 57.15 |
| Mahitem | Woldetensay | 5/22/2018 | 408-01 | TX | $ 110.29 |
| Shannon | Wolfe | 3/6/2018 | 346-11 | IL | $ 50.00 |
| Lisa | Womack | 3/22/2018 | 363-01 | PA | $ 50.44 |
| Samuel | Womble | 3/6/2018 | 346-14 | FL | $ 60.51 |
| Carl | Wong | 3/29/2018 | 369-02 | CA | $ 50.84 |
| Christopher | Wong | 3/27/2018 | 368-03 | CA | $ 60.67 |
| San | Wong | 3/27/2018 | 368-01 | CA | $ 50.78 |
| Uland | Wong | 3/6/2018 | 346-01 | CA | $ 51.80 |
| Chang | Woo | 4/3/2018 | 373-01 | CA | $ 54.87 |
| Wyatt | Woo | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Erik | Wood | 5/15/2018 | 402-01 | OR | $ 52.55 |
| Lance | Wood | 3/6/2018 | 347-03 | MO | $ 72.92 |
| Steve (Stephen) | Wood | 3/7/2018 | 348-03 | NJ | $ 356.93 |
| Thomas | Wood Jr | 3/7/2018 | 349-01 | TX | $ 603.64 |
| Jacob | Woode | 3/6/2018 | 346-02 | TX | $ 56.79 |
| Ryan Steve | Woodle | 5/22/2018 | 408-01 | OH | $ 66.41 |
| William | Woodman | 3/7/2018 | 348-03 | MD | $ 50.00 |
| Steve | Woodrow | 3/6/2018 | 347-02 | Ca | $ 1,045.27 |
| Aaron | Woods | 3/16/2018 | 360-03 | PA | $ 51.71 |
| Betty | Woods | 3/6/2018 | 347-05 | FL | $ 51.10 |
| Juan | Wood-Simmons iii | 3/6/2018 | 346-11 | CA | $ 79.73 |
| Zachary | Woodward | 3/6/2018 | 346-14 | CO | $ 57.35 |
| Sarah | Woolever | 3/6/2018 | 347-03 | MD | $ 50.20 |
| Richard | Woolf | 3/6/2018 | 347-05 | OH | $ 257.05 |
| Derek | Wooten | 3/6/2018 | 346-10 | CA | $ 117.60 |
| Seifu | Worku | 3/16/2018 | 360-03 | VA | $ 56.84 |
| Eyob | Worku | 3/16/2018 | 360-03 | MA | $ 50.00 |
| Rhonda | Worley | 3/6/2018 | 346-05 | AR | $ 185.41 |
| Abraham | Woycke | 3/6/2018 | 346-07 | NY | $ 50.04 |
| Allen | Wright | 3/7/2018 | 348-02 | AZ | $ 59.93 |
| Arneatha | Wright | 3/5/2018 | 338 | TX | $ 50.00 |
| Dominique | Wright | 3/7/2018 | 348-03 | LA | $ 54.05 |
| Marketia | Wright | 4/2/2018 | 371-01 | MA | $ 50.05 |
| Toby | Wright | 4/2/2018 | 371-01 | TN | $ 66.34 |
| Clifton | Wright Jr | 3/27/2018 | 368-02 | TX | $ 53.08 |
| Louis | Wu | 4/9/2018 | 377-01 | TX | $ 2,867.79 |
| Andrew | Wyman | 3/19/2018 | 361-02 | IN | $ 73.15 |
| Patrick | Wynne | 3/6/2018 | 346-12 | CA | $ 53.81 |
| Nezar | Yabroudi | 5/10/2018 | 398-01 | none listed | $ 50.00 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Robert | Yacko | 3/27/2018 | 368-03 | CA | $ 52.37 |
| Mary | Yada | 3/27/2018 | 368-02 | CA | $ 151.05 |
| Joanne | Yadao | 3/27/2018 | 368-02 | CA | $ 50.00 |
| Youssef | Yahyaoui | 3/27/2018 | 368-03 | MA | $ 50.03 |
| Dan | Yakobian | 3/23/2018 | 366-02 | CA | $ 50.00 |
| Chhoury | Yam | 3/7/2018 | 348-02 | CA | $ 50.11 |
| Brenten | Yamane | 3/23/2018 | 366-02 | HI | $ 57.05 |
| Van | Yancey | 3/6/2018 | 346-03 | TN | $ 150.39 |
| William | Yancey | 3/19/2018 | 361-03 | CT | $ 1,153.17 |
| Frank | Yanez | 3/7/2018 | 348-02 | TX | $ 62.23 |
| Danny | Yang | 3/27/2018 | 368-03 | CA | $ 50.00 |
| David | Yang | 3/29/2018 | 369-01 | CA | $ 60.64 |
| Michael | Yang | 3/29/2018 | 369-02 | CA | $ 50.00 |
| Ilya | Yankov | 3/6/2018 | 346-04 | CA | $ 194.59 |
| Eadan | Yardeni | 3/6/2018 | 346-16 | CA | $ 117.58 |
| Neil | Yaremchuk | 3/23/2018 | 366-02 | MI | $ 61.03 |
| Michael | Yarnott | 3/6/2018 | 347-02 | MI | $ 64.18 |
| Kemal | Yassin | 3/19/2018 | 361-02 | CA | $ 50.12 |
| Neil | Yassin | 3/19/2018 | 361-02 | CA | $ 552.96 |
| Lahoussine | Yassini | 3/6/2018 | 346-02 | TX | $ 59.82 |
| Brendan | Yates | 3/6/2018 | 346-18 | CA | $ 50.31 |
| Daniel | Yates | 3/6/2018 | 346-02 | TX | $ 66.93 |
| Nicole | Yates | 3/6/2018 | 346-07 | CA | $ 50.00 |
| Randall | Yates | 3/6/2018 | 347-02 | FL | $ 199.07 |
| Peter | Yaya | 4/2/2018 | 371-01 | CA | $ 50.21 |
| Aboye | Yednekachew | 4/4/2018 | 374-01 | TX | $ 265.44 |
| Phillip | Yee | 3/2/2018 | 189 | CA | $ 50.59 |
| Kamo | Yegiazaryan | 3/6/2018 | 346-06 | CA | $ 83.30 |
| Christopher | Yendle | 4/13/2018 | 381-01 | TX | $ 58.12 |
| Christopher | Yetter | 3/6/2018 | 346-02 | GA | $ 50.15 |
| Thomas | Yeung | 3/7/2018 | 348-01 | CA | $ 101.05 |
| Jongku | Yi | 4/25/2018 | 387-01 | CA | $ 265.46 |
| Peter | Yi | 3/6/2018 | 346-14 | IL | $ 50.00 |
| Isaac | Yonemoto | 3/6/2018 | 346-08 | CA | $ 50.00 |
| Tao | Yong | 5/10/2018 | 398-01 | CA | $ 97.82 |
| Alan | Young | 3/6/2018 | 346-13 | FL | $ 59.18 |
| Amy | Young | 3/6/2018 | 346-02 | NJ | $ 62.42 |
| Curtis | Young | 3/6/2018 | 346-02 | MI | $ 231.66 |
| Eric | Young | 3/6/2018 | 346-06 | MA | $ 50.00 |
| Eric | Young | 3/22/2018 | 363-01 | MA | $ 515.91 |
| Robert | Young | 3/6/2018 | 346-17 | CA | $ 55.17 |
| Thomas | Young | 3/16/2018 | 360-02 | WI | $ 72.03 |
| Brandon | Youngblood | 3/6/2018 | 347-01 | TX | $ 66.08 |
| Bryan | Yu | 3/16/2018 | 359-02 | MD | $ 64.40 |
| Chingyao | Yu | 3/19/2018 | 361-01 | MD | $ 256.51 |
| Rhonda | Yule | 3/27/2018 | 368-01 | CA | $ 70.68 |
| Rudy | Yuly | 3/6/2018 | 347-05 | WA | $ 50.05 |
| Moysey | Yunatanov | 3/16/2018 | 360-03 | AZ | $ 50.13 |
| Peter | Yurgin | 3/6/2018 | 346-14 | NJ | $ 50.00 |
| Avraham | Yusupov TAXI | 3/6/2018 | 346-01 | CA | $ 50.00 |
| Rebecca | Yzaguirre | 3/6/2018 | 346-10 | CA | $ 50.08 |

| First Name | Last Name | Consent Filed Date | Consent ECF | State | Settlement Allocation |
|---|---|---|---|---|---|
| Edward | Zadel | 3/6/2018 | 347-05 | AZ | $ 114.97 |
| Mohammad | Zadran | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Anthony | Zagarri | 3/7/2018 | 348-01 | MD | $ 50.13 |
| Mohammad | Zahed | 3/19/2018 | 361-02 | CA | $ 52.52 |
| Samiullah | Zahid | 3/6/2018 | 346-05 | TN | $ 53.90 |
| Hakob | Zakaryan | 3/2/2018 | 220 | CA | $ 369.76 |
| Ayman | Zaki | 3/27/2018 | 368-03 | NY | $ 50.31 |
| Matthew | Zald | 3/23/2018 | 366-02 | CO | $ 69.27 |
| Amir | Zaman | 3/6/2018 | 346-16 | TX | $ 50.66 |
| Marco | Zamora | 3/6/2018 | 346-06 | IL | $ 60.09 |
| Betty | Zanders-Collins | 3/6/2018 | 346-02 | CA | $ 352.35 |
| Albert | Zang jr | 3/19/2018 | 361-02 | CA | $ 101.42 |
| Ma Christina | Zapanta | 3/6/2018 | 346-02 | CA | $ 50.00 |
| Gina | Zapara | 4/26/2018 | 390-01 | CA | $ 102.58 |
| Michael | Zapara | 4/2/2018 | 371-01 | CA | $ 50.00 |
| Tod | Zaret | 3/6/2018 | 346-16 | SC | $ 184.82 |
| Brian | Zarett | 3/8/2018 | 350-01 | FL | $ 601.82 |
| Jay | Zaslower | 3/6/2018 | 346-14 | NJ | $ 50.54 |
| Juve | Zavala | 3/13/2018 | 358-01 | CA | $ 62.50 |
| Steve | Zavala | 3/19/2018 | 361-02 | CA | $ 53.55 |
| Eric | Zavaleta | 3/6/2018 | 346-18 | CA | $ 50.00 |
| Christian | Zayas | 3/7/2018 | 348-01 | AZ | $ 81.11 |
| Senai | Zebelo | 3/7/2018 | 348-01 | CO | $ 50.00 |
| Allen | Zechman | 3/20/2018 | 362-01 | PA | $ 106.19 |
| Simon | Zekiyan | 3/23/2018 | 365-02 | CA | $ 57.20 |
| Malcolm | Zellars | 3/6/2018 | 346-04 | GA | $ 179.25 |
| Barton | Zeller | 3/19/2018 | 361-02 | AZ | $ 85.01 |
| David | Zewde | 5/17/2018 | 405-01 | TX | $ 90.33 |
| Jacob | Zewdie | 3/29/2018 | 369-01 | TX | $ 50.25 |
| Xuemei | Zhang | 3/30/2018 | 370-01 | CA | $ 50.00 |
| Andrew | Ziebro | 3/16/2018 | 359-02 | OH | $ 50.00 |
| Evelyn | Zientek | 3/6/2018 | 346-13 | CA | $ 58.03 |
| Wayne | Zincke | 3/13/2018 | 358-01 | NY | $ 52.56 |
| William | Zink Iii | 3/6/2018 | 346-07 | NJ | $ 60.02 |
| Nicholas | Zinke | 3/6/2018 | 347-03 | WA | $ 57.86 |
| Jeffrey | Ziskin | 5/4/2018 | 395-01 | CA | $ 218.03 |
| John | Zoller | 3/23/2018 | 365-02 | NJ | $ 95.90 |
| Charles | Zollner | 3/7/2018 | 348-03 | CA | $ 50.85 |
| Plato | Zorzy | 3/6/2018 | 346-06 | CA | $ 50.00 |
| Nicholas | Zotos | 5/22/2018 | 408-01 | AZ | $ 50.00 |
| Andrew | Zuckerman | 3/6/2018 | 346-12 | CA | $ 58.63 |
| Jesse | Zumbro | 3/27/2018 | 368-01 | WA | $ 53.96 |
| Gerald | Zurek | 4/2/2018 | 371-01 | IL | $ 51.24 |
| Jonathan | Zusman | 3/6/2018 | 346-01 | NJ | $ 77.48 |

# EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

| | |
|---|---|
| Michael Hood, individually, and on behalf of all others similarly situated, | Civil Action No. 1:16-cv-998-CCE-JLW |
| Plaintiffs, | **ORDER GRANTING PLAINTIFF'S UNOPPOSED MOTION FOR APPROVAL OF FLSA SETTLEMENT AND DISMISSAL OF ACTION WITH PREJUDICE** |
| vs. | |
| Uber Technologies, Inc., Rasier, LLC, and John Does I-V, | |
| Defendants. | |

Before the COURT is NAMED PLAINTIFF'S unopposed motion for entry of the APPROVAL ORDER as an Order of Court, approving the AGREEMENT and dismissing the CIVIL ACTION with prejudice pursuant to Rule 41(a)(2) of the Federal Rules of Civil Procedure. For good cause shown, and as more fully explained below, the motion is GRANTED as follows:

A.      All capitalized terms in this APPROVAL ORDER have the same meaning as in the AGREEMENT that was attached to NAMED PLAINTIFF'S unopposed motion for entry of the APPROVAL ORDER as an Order of Court.

B.      The COURT has jurisdiction over the claims asserted in the CIVIL ACTION and over the PARTIES to the CIVIL ACTION.

C.      By filing written consents to join this CIVIL ACTION, the FLSA CLASS MEMBERS: (1) authorized NAMED PLAINTIFF (as FLSA CLASS REPRESENTATIVE) and CLASS COUNSEL to act as their agents and to negotiate a settlement of any and all claims they may have against DEFENDANTS, subject to a review for fairness by the COURT; and

(2) consented and agreed to be bound by any judgment of the COURT or any settlement of this CIVIL ACTION that the COURT reviews and determines to be fair and reasonable.

D. The COURT reviewed the AGREEMENT and concludes that the AGREEMENT is adequate, fair, and reasonable, that it is in the best interests of the PARTIES and the FLSA CLASS MEMBERS, and that it should be and hereby is approved. Likewise, the determination of the individual payments as set forth in the AGREEMENT is approved as a fair, equitable, and reasonable allocation of the MAXIMUM GROSS SETTLEMENT AMOUNT. Accordingly, the AGREEMENT is hereby approved in accordance with the Fair Labor Standards Act of 1938, 29 U.S.C. § 201, *et seq.*, and it shall be administrated in accordance with its terms.

D. The COURT certifies NAMED PLAINTIFF as the FLSA CLASS REPRESENTATIVE, and CLASS COUNSEL as counsel for the FLSA CLASS MEMBERS, authorizes them to act on behalf of the FLSA CLASS MEMBERS, and approves the AGREEMENT on behalf of the FLSA CLASS MEMBERS.

E. The COURT awards NAMED PLAINTIFF a SERVICE PAYMENT ALLOCATION of $5,000 in recognition of his services as FLSA CLASS REPRESENTATIVE on behalf of the FLSA CLASS MEMBERS in the CIVIL ACTION, to be paid out of the MAXIMUM GROSS SETTLEMENT AMOUNT.

F. The COURT grants CLASS COUNSEL's request for an ATTORNEY'S FEES PAYMENT of $434,750 and an ATTORNEY'S EXPENSES PAYMENT of $90,205.26, to be paid out of the MAXIMUM GROSS SETTLEMENT AMOUNT.

G. NAMED PLAINTIFF and all FLSA CLASS MEMBERS hereby irrevocably and unconditionally forever and fully release DEFENDANTS and all RELEASED PARTIES from

2

any and all RELEASED CLAIMS. FLSA CLASS MEMBERS are hereby enjoined from prosecuting any RELEASED CLAIMS against any DEFENDANTS or RELEASED PARTIES.

H.      This APPROVAL ORDER and the AGREEMENT are binding on NAMED PLAINTIFF and all FLSA CLASS MEMBERS and DEFENDANTS.

I.      This CIVIL ACTION is hereby DISMISSED in its entirety, on the merits, and WITH PREJUDICE, without costs to any party, except to the extent otherwise expressly provided in the AGREEMENT.


**IT IS SO ORDERED.**


**DATE:** _____     _____
                                    **CATHERINE EAGLES**
                                    **UNITED STATES DISTRICT JUDGE**

3

EXHIBIT C

**CLASS COUNSEL COMMUNICATION**
**ON CLASS COUNSEL LETTERHEAD**

**VIA EMAIL AND U.S. MAIL**

**Subject:**        **Settlement in *Hood v. Uber Technologies, Inc., et al.***

You previously filed a written consent to join the Civil Action known as *Hood v. Uber Technologies, Inc., et al.*, No. 1:16-cv-998-CCE-JLW (M.D.N.C.). When you joined that Civil Action, you authorized Named Plaintiff Michael Hood and Class Counsel to act as your agents and to negotiate a settlement agreement on your behalf.

Following a mediation conducted on June 25, 2018, the parties negotiated a settlement of the Civil Action. On _____, 2018, the U.S. District Court for the Middle District of North Carolina approved the settlement agreement and dismissed the Civil Action with prejudice. The Court's approval order is included with this communication.

Your share of the settlement payment is enclosed with this communication that is being mailed to you at the address you provided when you consented to join the Civil Action.

If you would like to receive a copy of the settlement agreement, or if you have any questions about the Civil Action, the settlement agreement or the approval order, please contact Class Counsel:

Paul B. Maslo
Napoli Shkolnik PLLC
360 Lexington Avenue, 11th Floor
New York, NY 10017


Paul R. Dickinson
Law Offices of Michael A. DeMayo, LLP
1211 E. Morehead St.
Charlotte, NC 28204


Brittany S. Weiner
Imbesi Law PC
450 Seventh Avenue, Suite 1408
New York, NY 10123

Firmwide:155634975.1 073208.1236

EXHIBIT D

RASIER, LLC / RASIER-CA, LLC / RASIER-PA, LLC / RASIER-DC, LLC / RASIER-MT, LLC / HINTER-NM

**TECHNOLOGY SERVICES AGREEMENT**

Last update: December 11, 2015

This Technology Services Agreement ("*Agreement*") constitutes a legal agreement between you, an individual ("*you*") and Rasier-CA, LLC if your Territory (as defined below) is within the State of California, Rasier-PA, LLC if your Territory is within the State of Pennsylvania, Rasier-DC, LLC if your Territory is within the State of Florida, Rasier-MT, LLC if your Territory is within the State of Montana, Hinter-NM if your Territory is within the State of New Mexico, or Rasier, LLC if your Territory is anywhere else within the United States (as applicable, "*Company*").

Company, a subsidiary of Uber Technologies, Inc. ("*Uber*"), provides lead generation to independent providers of rideshare or peer-to-peer (collectively, "*P2P*") passenger transportation services using the Uber Services (as defined below). The Uber Services enable an authorized transportation provider to seek, receive and fulfill requests for transportation services from an authorized user of Uber's mobile applications. You desire to enter into this Agreement for the purpose of accessing and using the Uber Services.

**You acknowledge and agree that Company is a technology services provider that does not provide transportation services.**

In order to use the Uber Services, you must agree to the terms and conditions that are set forth below. Upon your execution (electronic or otherwise) of this Agreement, you and Company shall be bound by the terms and conditions set forth herein.

**IMPORTANT: PLEASE NOTE THAT TO USE THE UBER SERVICES, YOU MUST AGREE TO THE TERMS AND CONDITIONS SET FORTH BELOW. PLEASE REVIEW THE ARBITRATION PROVISION SET FORTH BELOW CAREFULLY, AS IT WILL REQUIRE YOU TO RESOLVE DISPUTES WITH THE COMPANY ON AN INDIVIDUAL BASIS, EXCEPT AS PROVIDED IN SECTION 15.3, THROUGH FINAL AND BINDING ARBITRATION UNLESS YOU CHOOSE TO OPT OUT OF THE ARBITRATION PROVISION. BY VIRTUE OF YOUR ELECTRONIC EXECUTION OF THIS AGREEMENT, YOU WILL BE ACKNOWLEDGING THAT YOU HAVE READ AND UNDERSTOOD ALL OF THE TERMS OF THIS AGREEMENT (INCLUDING THE ARBITRATION PROVISION) AND HAVE TAKEN TIME TO CONSIDER THE CONSEQUENCES OF THIS IMPORTANT BUSINESS DECISION. IF YOU DO NOT WISH TO BE SUBJECT TO ARBITRATION, YOU MAY OPT OUT OF THE ARBITRATION PROVISION BY FOLLOWING THE INSTRUCTIONS PROVIDED IN THE ARBITRATION PROVISION BELOW.**

1. **Definitions**

1.1 "*Affiliate*" means an entity that, directly or indirectly, controls, is under the control of, or is under common control with a party, where control means having more than fifty percent (50%) of the voting stock or other ownership interest or the majority of the voting rights of such entity.

1.2 "*City Addendum*" means an addendum or supplemental information to this Agreement setting forth additional Territory-specific terms, as made available and as updated by Company from time to time.

1.3 "*Company Data*" means all data related to the access and use of the Uber Services hereunder, including all data related to Users (including User Information), all data related to the provision of Transportation Services via the Uber Services and the Driver App, and the Driver ID.

1.4 "*Company Device*" means a mobile device owned or controlled by Company that is provided to you solely for your use of the Driver App to provide Transportation Services.

1.5 "*Device*" means a Company Device or Your Device, as the case may be.

1.6 "*Driver App*" means the mobile application provided by Company that enables transportation providers to access the Uber Services for the purpose of seeking, receiving and fulfilling on-demand requests for transportation services by Users, as may be updated or modified from time to time.

1.7 "*Driver ID*" means the identification and password key assigned by Company to you that enables you to use and access the Driver App.

1.8 "*Fare*" has the meaning set forth in Section 4.1.

1.9 "*Service Fee*" has the meaning set forth in Section 4.4.

1.10 "*Territory*" means the city or metro areas in the United States in which you are enabled by the Driver App to receive requests for Transportation Services.

1.11 "*Tolls*" means any applicable road, bridge, ferry, tunnel and airport charges and fees, including inner-city congestion, environmental or similar charges as reasonably determined by the Uber Services based on available information.

1.12 "*Transportation Services*" means your provision of P2P passenger transportation services to Users via the Uber Services in the Territory using the Vehicle.

1.13 "*Uber Services*" mean Uber's on-demand lead generation and related services licensed by Uber to Company that enable transportation providers to seek, receive and fulfill on-demand requests for transportation services by Users seeking transportation services; such Uber Services include access to the Driver App and Uber's software, websites, payment services as described in Section 4 below, and related support services systems, as may be updated or modified from time to time.

1.14 "*User*" means an end user authorized by Uber to use the Uber mobile application for the purpose of obtaining Transportation Services offered by Company's transportation provider customers.

1.15 "*User Information*" means information about a User made available to you in connection with such User's request for and use of Transportation Services, which may include the User's name, pick-up location, contact information and photo.

1.16    "*Vehicle*" means your vehicle that:  (a) meets the then-current Company requirements for a vehicle on the Uber Services; and (b) Company authorizes for your use for the purpose of providing Transportation Services.

1.17    "*Your Device*" means a mobile device owned or controlled by you:  (a) that meets the then-current Company specifications for mobile devices as set forth at www.uber.com/byod-devices; and (b) on which the Driver App has been installed as authorized by Company solely for the purpose of providing Transportation Services.

## 2.    Use of the Uber Services

2.1    **Driver IDs**. Uber will issue you a Driver ID to enable you to access and use the Driver App on a Device in accordance with this Agreement. Company reserves the right to deactivate your Driver ID if you have not fulfilled a request for Transportation Services using the Driver App at least once a month. **You agree that you will maintain your Driver ID in confidence and not share your Driver ID with any third party. You will immediately notify Company of any actual or suspected breach or improper use or disclosure of your Driver ID or the Driver App.**

2.2    **Provision of Transportation Services**. When the Driver App is active, User requests for Transportation Services may appear to you via the Driver App if you are available and in the vicinity of the User. If you accept a User's request for Transportation Services, the Uber Services will provide you with certain User Information via the Driver App, including the User's first name and pickup location. In order to enhance User satisfaction with the Uber mobile application and your Transportation Services, it is recommended that you wait at least ten (10) minutes for a User to show up at the requested pick-up location. You will obtain the destination from the User, either in person upon pickup or from the Driver App if the User elects to enter such destination via Uber's mobile application. You acknowledge and agree that once you have accepted a User's request for Transportation Services, Uber's mobile application may provide certain information about you to the User, including your first name, contact information, photo and location, and your Vehicle's make and license plate number. You shall not contact any Users or use any User's personal data for any reason other than for the purposes of fulfilling Transportation Services. As between Company and you, you acknowledge and agree that:  (a) you shall be solely responsible for determining the most effective, efficient and safe manner to perform each instance of Transportation Services; and (b) except for the Uber Services or any Company Devices (if applicable), you shall provide all necessary equipment, tools and other materials, at your own expense, necessary to perform Transportation Services. You understand and agree that you have a legal obligation under the Americans with Disabilities Act and similar state laws to transport Users with Service Animals (as defined by applicable state and federal law), including guide dogs for the blind and visually impaired Users, and there is no exception to this obligation for allergies or religious objections. Your knowing failure to transport a User with a Service Animal shall constitute a material breach of this Agreement. You agree that a "knowing failure" to comply with this legal obligation shall constitute either: (1) a denial of a ride where you state the denial was due to a Service Animal; or (2) there is more than one (1) instance in which a User or the companion of a User alleges that you cancelled or refused a ride on the basis of a Service Animal.

2.3    **Your Relationship with Users**. You acknowledge and agree that your provision of Transportation Services to Users creates a direct business relationship between you and the User. Company is not responsible or liable for the actions or inactions of a User in relation to you, your activities or your Vehicle. You shall have the sole responsibility for any obligations or liabilities to Users or third parties that arise from your provision of Transportation Services. You acknowledge and

agree that you are solely responsible for taking such precautions as may be reasonable and proper (including maintaining adequate insurance that meets the requirements of all applicable laws including motor vehicle financial responsibility laws) regarding any acts or omissions of a User or third party. You acknowledge and agree that Company may release your contact and/or insurance information to a User upon such User's reasonable request. You acknowledge and agree that, unless specifically consented to by a User, you may not transport or allow inside your Vehicle individuals other than a User and any individuals authorized by such User, during the performance of Transportation Services for such User. You acknowledge and agree that all Users should be transported directly to their specified destination, as directed by the applicable User, without unauthorized interruption or unauthorized stops.

2.4    **Your Relationship with Company**. You acknowledge and agree that Company's provision to you of the Driver App and the Uber Services creates a direct business relationship between Company and you. Company does not, and shall not be deemed to, direct or control you generally or in your performance under this Agreement specifically, including in connection with your provision of Transportation Services, your acts or omissions, or your operation and maintenance of your Vehicle. You retain the sole right to determine when, where, and for how long you will utilize the Driver App or the Uber Services. You retain the option, via the Driver App, to attempt to accept or to decline or ignore a User's request for Transportation Services via the Uber Services, or to cancel an accepted request for Transportation Services via the Driver App, subject to Company's then-current cancellation policies. With the exception of any signage required by local law or permit/license requirements, Company shall have no right to require you to:  (a) display Company's or any of its Affiliates' names, logos or colors on your Vehicle(s); or (b) wear a uniform or any other clothing displaying Company's or any of its Affiliates' names, logos or colors. You acknowledge and agree that you have complete discretion to provide services or otherwise engage in other business or employment activities.  For the sake of clarity, you understand that you retain the complete right to; (i) use other software application services in addition to the Uber Services; and (ii) engage in any other occupation or business. Company retains the right to deactivate or otherwise restrict you from accessing or using the Driver App or the Uber Services in the event of a violation or alleged violation of this Agreement, your disparagement of Company or any of its Affiliates, your act or omission that causes harm to Company's or its Affiliates' brand, reputation or business as determined by Company in its sole discretion.

2.5    **Ratings**.

2.5.1    You acknowledge and agree that:  (a) after receiving Transportation Services, a User will be prompted by Uber's mobile application to provide a rating of you and such Transportation Services and, optionally, to provide comments or feedback about you and such Transportation Services; and (b) after providing Transportation Services, you will be prompted by the Driver App to provide a rating of the User and, optionally, to provide comments or feedback about the User. You shall provide your ratings and feedback in good faith.

2.5.2    You acknowledge that Company desires that Users have access to high-quality services via Uber's mobile application. In order to continue to receive access to the Driver App and the Uber Services, you must maintain an average rating by Users that exceeds the minimum average acceptable rating established by Company for your Territory, as may be updated from time to time by Company in its sole discretion ("*Minimum Average Rating*"). Your average rating is intended to reflect Users' satisfaction with your

Transportation Services rather than your compliance with any of Company's policies or recommendations. In the event your average rating falls below the Minimum Average Rating, Company will notify you and may provide you, in Company's discretion, a limited period of time to raise your average rating above the Minimum Average Rating. If you do not increase your average rating above the Minimum Average Rating within the time period allowed (if any), Company reserves the right to deactivate your access to the Driver App and the Uber Services. Additionally, you acknowledge that your repeated failure to accept User requests for Transportation Services while you are logged in to the Driver App creates a negative experience for Users of Uber's mobile application. If you do not wish to accept User requests for Transportation Services for a period of time, you agree that you will log off of the Driver App.

2.5.3    Company and its Affiliates reserve the right to use, share and display your and User ratings and comments in any manner in connection with the business of Company and its Affiliates without attribution to you or your approval. You acknowledge and agree that Company and its Affiliates are distributors (without any obligation to verify) and not publishers of your and User ratings and comments, provided that Company and its Affiliates reserve the right to edit or remove comments in the event that such comments include obscenities or other objectionable content, include an individual's name or other personal information, or violate any privacy laws, other applicable laws or Company's or its Affiliates' content policies.

2.6      **Devices**.

2.6.1    Company encourages you to use Your Device in providing Transportation Services. Otherwise, if you elect to use any Company Devices, Company will supply you upon request with Company Devices and provide the necessary wireless data plan for such Devices, provided that Company will require reimbursement from you for the costs associated with the wireless data plan of each Company Device and/or request a deposit for each Company Device. You agree that: (a) Company Devices may only be used for the purpose of enabling your access to the Uber Services; and (b) Company Devices may not be transferred, loaned, sold or otherwise provided in any manner to any party other than you. Company Devices shall at all times remain the property of Company, and upon termination of this Agreement or your termination or deactivation, you agree to return to Company the applicable Company Devices within ten (10) days. You agree that failure to timely return any Company Devices, or damage to Company Devices outside of "normal wear and tear," will result in the forfeiture of related deposits.

2.6.2    If you elect to use Your Devices: (i) you are responsible for the acquisition, cost and maintenance of Your Devices as well as any necessary wireless data plan; and (ii) Company shall make available the Driver App for installation on Your Device. Company hereby grants you a personal, non-exclusive, non-transferable license to install and use the Driver App on Your Device solely for the purpose of providing Transportation Services. You agree to not provide, distribute or share, or enable the provision, distribution or sharing of, the Driver App (or any data associated therewith) with any third party. The foregoing license grant shall immediately terminate and you will delete and fully remove the Driver App from the Driver-Provided Device in the event that you cease to provide Transportation Services using Your Device. You agree that: (i) use of the Driver App on Your Device requires an active data plan with a wireless carrier associated with Your Device, which data plan will be provided by you at your own

expense; and (ii) use of the Driver App on Your Device as an interface with the Uber Services may consume very large amounts of data through the data plan. **COMPANY ADVISES THAT YOUR DEVICE ONLY BE USED UNDER A DATA PLAN WITH UNLIMITED OR VERY HIGH DATA USAGE LIMITS, AND COMPANY SHALL NOT BE RESPONSIBLE OR LIABLE FOR ANY FEES, COSTS, OR OVERAGE CHARGES ASSOCIATED WITH ANY DATA PLAN.**

2.7     **Location Based Services**. You acknowledge and agree that your geo-location information must be provided to the Uber Services via a Device in order to provide Transportation Services. You acknowledge and agree that: (a) your geo-location information may be obtained by the Uber Services while the Driver App is running; and (b) the approximate location of your Vehicle will be displayed to the User before and during the provision of Transportation Services to such User. In addition, Company and its Affiliates may monitor, track and share with third parties Driver's geo-location information obtained by the Driver App and Device for safety and security purposes.

3.  **You and Your Vehicle**

3.1     **Your Requirements**. You acknowledge and agree that at all times, you shall: (a) hold and maintain (i) a valid driver's license with the appropriate level of certification to operate your Vehicle, and (ii) all licenses, permits, approvals and authority applicable to you that are necessary to provide passenger transportation services to third parties in the Territory; (b) possess the appropriate and current level of training, expertise and experience to provide Transportation Services in a professional manner with due skill, care and diligence; and (c) maintain high standards of professionalism, service and courtesy. You acknowledge and agree that you may be subject to certain background and driving record checks from time to time in order to qualify to provide, and remain eligible to provide, Transportation Services. You acknowledge and agree that Company reserves the right, at any time in Company's sole discretion, to deactivate or otherwise restrict you from accessing or using the Driver App or the Uber Services if you fail to meet the requirements set forth in this Agreement.

3.2     **Vehicle Requirements**. You acknowledge and agree that your Vehicle shall at all times be: (a) properly registered and licensed to operate as a passenger transportation vehicle in the Territory; (b) owned or leased by you, or otherwise in your lawful possession; (c) suitable for performing the passenger transportation services contemplated by this Agreement; and (d) maintained in good operating condition, consistent with industry safety and maintenance standards for a Vehicle of its kind and any additional standards or requirements in the applicable Territory, and in a clean and sanitary condition.

3.3     **Documentation**. To ensure your compliance with all requirements in Sections 3.1 and 3.2 above, you must provide Company with written copies of all such licenses, permits, approvals, authority, registrations and certifications prior to your provision of any Transportation Services. Thereafter, you must submit to Company written evidence of all such licenses, permits, approvals, authority, registrations and certifications as they are renewed. Company shall, upon request, be entitled to review such licenses, permits, approvals, authority, registrations and certifications from time to time, and your failure to provide or maintain any of the foregoing shall constitute a material breach of this Agreement. Company reserves the right to independently verify your documentation from time to time in any way Company deems appropriate in its reasonable discretion.

4.  **Financial Terms**

4.1 **Fare Calculation and Your Payment**. You are entitled to charge a fare for each instance of completed Transportation Services provided to a User that are obtained via the Uber Services (*"Fare"*), where such Fare is calculated based upon a base fare amount plus distance (as determined by Company using location-based services enabled through the Device) and/or time amounts, as detailed at www.uber.com/cities for the applicable Territory ("*Fare Calculation*"). You acknowledge and agree that the Fare provided under the Fare Calculation is the only payment you will receive in connection with the provision of Transportation Services, and that neither the Fare nor the Fare Calculation includes any gratuity. You are also entitled to charge User for any Tolls, taxes or fees incurred during the provision of Transportation Services, if applicable. You: (i) appoint Company as your limited payment collection agent solely for the purpose of accepting the Fare, applicable Tolls and, depending on the region and/or if requested by you, applicable taxes and fees from the User on your behalf via the payment processing functionality facilitated by the Uber Services; and (ii) agree that payment made by User to Company (or to an Affiliate of Company acting as an agent of Company) shall be considered the same as payment made directly by User to you. In addition, the parties acknowledge and agree that as between you and Company, the Fare is a recommended amount, and the primary purpose of the pre-arranged Fare is to act as the default amount in the event you do not negotiate a different amount. You shall always have the right to: (i) charge a fare that is less than the pre-arranged Fare; or (ii) negotiate, at your request, a Fare that is lower than the pre-arranged Fare (each of (i) and (ii) herein, a "*Negotiated Fare*"). Company shall consider all such requests from you in good faith. Company agrees to remit, or cause to be remitted, to you on at least a weekly basis: (a) the Fare less the applicable Service Fee; (b) the Tolls; and (c) depending on the region, certain taxes and ancillary fees. If you have separately agreed that other amounts may be deducted from the Fare prior to remittance to you (*e.g.*, vehicle financing payments, lease payments, mobile device usage charges, etc.), the order of any such deductions from the Fare shall be determined exclusively by Company (as between you and Company).

4.2 **Changes to Fare Calculation**. Company reserves the right to change the Fare Calculation at any time in Company's discretion based upon local market factors, and Company will provide you with notice in the event of changes to the base fare, per mile, and/or per minute amounts that would result in a change in the recommended Fare. Continued use of the Uber Services after any such change in the Fare Calculation shall constitute your consent to such change.

4.3 **Fare Adjustment.** Company reserves the right to: (i) adjust the Fare for a particular instance of Transportation Services (*e.g.*, you took an inefficient route, you failed to properly end a particular instance of Transportation Services in the Driver App, technical error in the Uber Services, etc.); or (ii) cancel the Fare for a particular instance of Transportation Services (*e.g.*, User is charged for Transportation Services that were not provided, in the event of a User complaint, fraud, etc.). Company's decision to reduce or cancel the Fare in any such manner shall be exercised in a reasonable manner.

4.4 **Service Fee**. In consideration of Company's provision of the Driver App and the Uber Services for your use and benefit hereunder, you agree to pay Company a service fee on a per Transportation Services transaction basis calculated as a percentage of the Fare determined by the Fare Calculation (regardless of any Negotiated Fare), as provided to you via email or otherwise made available electronically by Company from time to time for the applicable Territory ("*Service Fee*"). In the event regulations applicable to your Territory require taxes to be calculated on the Fare, Company shall calculate the Service Fee based on the Fare net of such taxes. Company reserves the right to change the Service Fee at any time in Company's discretion

based upon local market factors, and Company will provide you with notice in the event of such change. Continued use of the Uber Services after any such change in the Service Fee calculation shall constitute your consent to such change.

4.5    **Cancellation Charges**. You acknowledge and agree that Users may elect to cancel requests for Transportation Services that have been accepted by you via the Driver App at any time prior to your arrival. In the event that a User cancels an accepted request for Transportation Services, Company may charge the User a cancellation fee on your behalf. If charged, this cancellation fee shall be deemed the Fare for the cancelled Transportation Services for the purpose of remittance to you hereunder ("*Cancellation Fee*"). The parties acknowledge and agree that as between you and Company, this Cancellation Fee is a recommended amount, and the primary purpose of such Cancellation Fee is to act as the default amount in the event you do not negotiate a different amount. You shall always have the right to:  (i) charge a cancellation fee that is less than the Cancellation Fee; or (ii) negotiate, at your request, a cancellation fee that is lower than the Cancellation Fee (each of (i) and (ii) herein, a "*Negotiated Cancellation Fee*"). If charged, the Cancellation Fee (regardless of any Negotiated Cancellation Fee) shall be deemed the Fare for the cancelled Transportation Services for the purpose of remittance to you hereunder.

4.6    **Receipts**. As part of the Uber Services, Company provides you a system for the delivery of receipts to Users for Transportation Services rendered. Upon your completion of Transportation Services for a User, Company prepares an applicable receipt and issues such receipt to the User via email on your behalf. Such receipts are also provided to you via email or the online portal available to you through the Uber Services. Receipts include the breakdown of amounts charged to the User for Transportation Services and may include specific information about you, including your name, contact information and photo, as well as a map of the route you took. Any corrections to a User's receipt for Transportation Services must be submitted to Company in writing within three (3) business days after the completion of such Transportation Services. Absent such a notice, Company shall not be liable for any mistakes in or corrections to the receipt or for recalculation or disbursement of the Fare.

4.7    **No Additional Amounts**. You acknowledge and agree that, for the mutual benefit of the parties, through advertising and marketing, Company and its Affiliates may seek to attract new Users to Uber and to increase existing Users' use of Uber's mobile application. You acknowledge and agree such advertising or marketing does not entitle you to any additional monetary amounts beyond the amounts expressly set forth in this Agreement.

4.8    **Taxes**. You acknowledge and agree that you are required to:  (a) complete all tax registration obligations and calculate and remit all tax liabilities related to your provision of Transportation Services as required by applicable law; and (b) provide Company with all relevant tax information. You further acknowledge and agree that you are responsible for taxes on your own income arising from the performance of Transportation Services. Notwithstanding anything to the contrary in this Agreement, Company may in its reasonable discretion based on applicable tax and regulatory considerations, collect and remit taxes resulting from your provision of Transportation Services and/or provide any of the relevant tax information you have provided pursuant to the foregoing requirements in this Section 4.8 directly to the applicable governmental tax authorities on your behalf or otherwise.

5.   **Proprietary Rights; License**

5.1   **License Grant**. Subject to the terms and conditions of this Agreement, Company hereby grants you a non-exclusive, non-transferable, non-sublicensable, non-assignable license, during the term of this Agreement, to use the Uber Services (including the Driver App on a Device) solely for the purpose of providing Transportation Services to Users and tracking resulting Fares and Fees. All rights not expressly granted to you are reserved by Company, its Affiliates and their respective licensors.

5.2   **Restrictions**. You shall not, and shall not allow any other party to:  (a) license, sublicense, sell, resell, transfer, assign, distribute or otherwise provide or make available to any other party the Uber Services, Driver App or any Company Device in any way; (b) modify or make derivative works based upon the Uber Services or Driver App; (c) improperly use the Uber Services or Driver App, including creating Internet "links" to any part of the Uber Services or Driver App, "framing" or "mirroring" any part of the Uber Services or Driver App on any other websites or systems, or "scraping" or otherwise improperly obtaining data from the Uber Services or Driver App; (d) reverse engineer, decompile, modify, or disassemble the Uber Services or Driver App, except as allowed under applicable law; or (e) send spam or otherwise duplicative or unsolicited messages. In addition, you shall not, and shall not allow any other party to, access or use the Uber Services or Driver App to:  (i) design or develop a competitive or substantially similar product or service; (ii) copy or extract any features, functionality, or content thereof; (iii) launch or cause to be launched on or in connection with the Uber Services an automated program or script, including web spiders, crawlers, robots, indexers, bots, viruses or worms, or any program which may make multiple server requests per second, or unduly burden or hinder the operation and/or performance of the Uber Services; or (iv) attempt to gain unauthorized access to the Uber Services or its related systems or networks.

5.3   **Ownership**. The Uber Services, Driver App and Company Data, including all intellectual property rights therein, and the Company Devices are and shall remain (as between you and Company) the property of Company, its Affiliates or their respective licensors. Neither this Agreement nor your use of the Uber Services, Driver App or Company Data conveys or grants to you any rights in or related to the Uber Services, Driver App or Company Data, except for the limited license granted above. Other than as specifically permitted by the Company in connection with the Uber Services, you are not permitted to use or reference in any manner Company's, its Affiliates', or their respective licensors' company names, logos, products and service names, trademarks, service marks, trade dress, copyrights or other indicia of ownership, alone and in combination with other letters, punctuation, words, symbols and/or designs (the "UBER Marks and Names") for any commercial purposes. You agree that you will not try to register or otherwise use and/or claim ownership in any of the UBER Marks and Names, alone or in combination with other letters, punctuation, words, symbols and/or designs, or in any confusingly similar mark, name or title, for any goods and services.

6.   **Confidentiality**

6.1   Each party acknowledges and agrees that in the performance of this Agreement it may have access to or may be exposed to, directly or indirectly, confidential information of the other party ("*Confidential Information*"). Confidential Information includes Company Data, Driver IDs, User Information, and the transaction volume, marketing and business plans, business, financial, technical, operational and such other non-public information of each party (whether disclosed in writing or verbally) that such party designates as being proprietary or confidential or of which the other party should reasonably know that it should be treated as confidential.

6.2     Each party acknowledges and agrees that:  (a) all Confidential Information shall remain the exclusive property of the disclosing party; (b) it shall not use Confidential Information of the other party for any purpose except in furtherance of this Agreement; (c) it shall not disclose Confidential Information of the other party to any third party, except to its employees, officers, contractors, agents and service providers ("*Permitted Persons*") as necessary to perform under this Agreement, provided Permitted Persons are bound in writing to obligations of confidentiality and non-use of Confidential Information no less protective than the terms hereof; and (d) it shall return or destroy all Confidential Information of the disclosing party, upon the termination of this Agreement or at the request of the other party (subject to applicable law and, with respect to Company, its internal record-keeping requirements).

6.3     Notwithstanding the foregoing, Confidential Information shall not include any information to the extent it:  (a) is or becomes part of the public domain through no act or omission on the part of the receiving party; (b) was possessed by the receiving party prior to the date of this Agreement without an obligation of confidentiality; (c) is disclosed to the receiving party by a third party having no obligation of confidentiality with respect thereto; or (d) is required to be disclosed pursuant to law, court order, subpoena or governmental authority, provided the receiving party notifies the disclosing party thereof and provides the disclosing party a reasonable opportunity to contest or limit such required disclosure.

7.  **Privacy**

7.1     **Disclosure of Your Information**. Subject to applicable law, Company and its Affiliates may, but shall not be required to, provide to you, a User, an insurance company and/or relevant authorities and/or regulatory agencies any information (including personal information (*e.g.*, information obtained about you through any background check) and any Company Data) about you or any Transportation Services provided hereunder if:  (a) there is a complaint, dispute or conflict, including an accident, between you and a User; (b) it is necessary to enforce the terms of this Agreement; (c) it is required, in Company's or any Affiliate's sole discretion, by applicable law or regulatory requirements (*e.g.*, Company or its Affiliates receive a subpoena, warrant, or other legal process for information); (d) it is necessary, in Company's or any Affiliate's sole discretion, to (1) protect the safety, rights, property or security of Company or its Affiliates, the Uber Services or any third party; (2) to protect the safety of the public for any reason including the facilitation of insurance claims related to the Uber Services;  (3) to detect, prevent or otherwise address fraud, security or technical issues;  (4) to prevent or stop activity which Company or any of its Affiliates, in their sole discretion, may consider to be, or to pose a risk of being, an illegal, unethical, or legally actionable activity); or (e) it is required or necessary, in Company's or any Affiliate's sole discretion, for insurance or other purposes related to your ability to qualify, or remain qualified, to use the Uber Services. You understand that Company may retain your personal data for legal, regulatory, safety and other necessary purposes after this Agreement is terminated.

7.2     Company and its Affiliates may collect your personal data during the course of your application for, and use of, the Uber Services, or may obtain information about you from third parties. Such information may be stored, processed, transferred, and accessed by Company and its Affiliates, third parties, and service providers for business purposes, including for marketing, lead generation, service development and improvement, analytics, industry and market research, and such other purposes consistent with Company's and its Affiliates' legitimate business needs. You expressly consent to such use of personal data.

8.  **Insurance**

8.1     You agree to maintain during the term of this Agreement on all Vehicles operated by you under this Agreement automobile liability insurance that provides protection against bodily injury and property damage to third parties at levels of coverage that satisfy the minimum requirements to operate a private passenger vehicle on the public roads within the Territory. This coverage must also include any no-fault coverage required by law in the Territory that may not be waived by an insured. You agree to provide Company and its Affiliates a copy of the insurance policy, policy declarations, proof of insurance identification card and proof of premium payment for the insurance policy required in this Section 8.1 upon request. Furthermore, you must provide Company with written notice of cancellation of any insurance policy required by Company. Company shall have no right to control your selection or maintenance of your policy. You must be a named insured or individually rated driver, for which a premium is charged, on the insurance policy required in this Section 8.1 at all times.

8.2     **You agree to maintain during the term of this Agreement workers' compensation insurance as required by all applicable laws in the Territory. If permitted by applicable law, you may choose to insure yourself against industrial injuries by maintaining occupational accident insurance in place of workers' compensation insurance. Furthermore, if permitted by applicable law, you may choose not to insure yourself against industrial injuries at all, but do so at your own risk.**

8.3     You understand and acknowledge that your personal automobile insurance policy may not afford liability, comprehensive, collision, medical payments, personal injury protection, uninsured motorist, underinsured motorist, or other coverage for the Transportation Services you provide pursuant to this Agreement. If you have any questions or concerns about the scope or applicability of your own insurance coverage, it is your responsibility, not that of Company, to resolve them with your insurer(s).

8.4     Company may maintain during the term of this Agreement insurance related to your provision of Transportation Services as determined by Company in its reasonable discretion or as described in a City Addendum, provided that Company and its Affiliates are not required to provide you with any specific insurance coverage for any loss to you or your Vehicle. You are required to promptly notify Company of any accidents that occur while providing Transportation Services and to cooperate and provide all necessary information related thereto.

9.      **Representations and Warranties; Disclaimers**

9.1     **By You**. You hereby represent and warrant that: (a) you have full power and authority to enter into this Agreement and perform your obligations hereunder; (b) you have not entered into, and during the term will not enter into, any agreement that would prevent you from complying with this Agreement; and (c) you will comply with all applicable laws in your performance of this Agreement, including holding and complying with all permits, licenses, registrations and other governmental authorizations necessary to provide (i) Transportation Services using the Vehicles pursuant to this Agreement, and (ii) passenger transportation services to third parties in the Territory generally.

9.2     **Disclaimer of Warranties**. COMPANY AND ITS AFFILIATES PROVIDE, AND YOU ACCEPT, THE UBER SERVICES, DRIVER APP AND THE COMPANY DEVICES ON AN "AS IS" AND "AS AVAILABLE" BASIS. COMPANY AND ITS AFFILIATES DO NOT REPRESENT, WARRANT OR GUARANTEE THAT YOUR ACCESS TO OR USE OF THE UBER SERVICES, DRIVER APP OR THE COMPANY DEVICES: (A) WILL BE UNINTERRUPTED OR ERROR FREE; OR (B) WILL RESULT IN ANY REQUESTS FOR TRANSPORTATION

SERVICES. COMPANY AND ITS AFFILIATES FUNCTION AS AN ON-DEMAND LEAD GENERATION AND RELATED SERVICE ONLY AND MAKE NO REPRESENTATIONS, WARRANTIES OR GUARANTEES AS TO THE ACTIONS OR INACTIONS OF THE USERS WHO MAY REQUEST OR RECEIVE TRANSPORTATION SERVICES FROM YOU, AND COMPANY AND ITS AFFILIATES DO NOT SCREEN OR OTHERWISE EVALUATE USERS. BY USING THE UBER SERVICES AND DRIVER APP, YOU ACKNOWLEDGE AND AGREE THAT YOU MAY BE INTRODUCED TO A THIRD PARTY THAT MAY POSE HARM OR RISK TO YOU OR OTHER THIRD PARTIES. YOU ARE ADVISED TO TAKE REASONABLE PRECAUTIONS WITH RESPECT TO INTERACTIONS WITH THIRD PARTIES ENCOUNTERED IN CONNECTION WITH THE USE OF THE UBER SERVICES OR DRIVER APP.NOTWITHSTANDING COMPANY'S APPOINTMENT AS THE LIMITED PAYMENT COLLECTION AGENT OF YOU FOR THE PURPOSE OF ACCEPTING PAYMENT FROM USERS ON YOUR BEHALF AS SET FORTH IN SECTION 4 ABOVE, COMPANY AND ITS AFFILIATES EXPRESSLY DISCLAIM ALL LIABILITY FOR ANY ACT OR OMISSION OF YOU, ANY USER OR OTHER THIRD PARTY.

9.3 **No Service Guarantee**. COMPANY AND ITS AFFILIATES DO NOT GUARANTEE THE AVAILABILITY OR UPTIME OF THE UBER SERVICES OR DRIVER APP. YOU ACKNOWLEDGE AND AGREE THAT THE UBER SERVICES OR DRIVER APP MAY BE UNAVAILABLE AT ANY TIME AND FOR ANY REASON (*e.g.*, DUE TO SCHEDULED MAINTENANCE OR NETWORK FAILURE). FURTHER, THE UBER SERVICES OR DRIVER APP MAY BE SUBJECT TO LIMITATIONS, DELAYS, AND OTHER PROBLEMS INHERENT IN THE USE OF THE INTERNET AND ELECTRONIC COMMUNICATIONS, AND COMPANY AND ITS AFFILIATES ARE NOT RESPONSIBLE FOR ANY DELAYS, DELIVERY FAILURES, OR OTHER DAMAGES, LIABILITIES OR LOSSES RESULTING FROM SUCH PROBLEMS.

10. **Indemnification**. You shall indemnify, defend (at Company's option) and hold harmless Company and its Affiliates and their respective officers, directors, employees, agents, successors and assigns from and against any and all liabilities, expenses (including legal fees), damages, penalties, fines, social security contributions and taxes arising out of or related to:  (a) your breach of your representations, warranties or obligations under this Agreement; or (b) a claim by a third party (including Users, regulators and governmental authorities) directly or indirectly related to your provision of Transportation Services or use of the Uber Services. This indemnification provision shall not apply to your breach of any representations regarding your status as an independent contractor.

11. **Limits of Liability.**  COMPANY AND ITS AFFILIATES SHALL NOT BE LIABLE UNDER OR RELATED TO THIS AGREEMENT FOR ANY OF THE FOLLOWING, WHETHER BASED ON CONTRACT, TORT OR ANY OTHER LEGAL THEORY, EVEN IF A PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES:  (i) ANY INCIDENTAL, PUNITIVE, SPECIAL, EXEMPLARY, CONSEQUENTIAL, OR OTHER INDIRECT DAMAGES OF ANY TYPE OR KIND; OR (ii) YOUR OR ANY THIRD PARTY'S PROPERTY DAMAGE, OR LOSS OR INACCURACY OF DATA, OR LOSS OF BUSINESS, REVENUE, PROFITS, USE OR OTHER ECONOMIC ADVANTAGE. EXCEPT FOR COMPANY'S OBLIGATIONS TO PAY AMOUNTS DUE TO YOU PURSUANT TO SECTION 4 ABOVE, BUT SUBJECT TO ANY LIMITATIONS OR OTHER PROVISIONS CONTAINED IN THIS AGREEMENT WHICH ARE APPLICABLE THERETO, IN NO EVENT SHALL THE LIABILITY OF COMPANY OR ITS AFFILIATES UNDER THIS AGREEMENT EXCEED THE AMOUNT OF SERVICE FEES ACTUALLY PAID TO OR DUE TO COMPANY HEREUNDER IN THE SIX (6) MONTH PERIOD IMMEDIATELY PRECEDING THE EVENT GIVING RISE TO SUCH CLAIM.

12. **Term and Termination**

12.1 **Term**.  This Agreement shall commence on the date accepted by you and shall continue until terminated as set forth herein.

12.2 **Termination**. Either party may terminate this Agreement: (a) without cause at any time upon seven (7) days prior written notice to the other party; (b) immediately, without notice, for the other party's material breach of this Agreement; or (c) immediately, without notice, in the event of the insolvency or bankruptcy of the other party, or upon the other party's filing or submission of request for suspension of payment (or similar action or event) against the terminating party. In addition, Company may terminate this Agreement or deactivate your Driver ID immediately, without notice, with respect to you in the event you no longer qualify, under applicable law or the standards and policies of Company and its Affiliates, to provide Transportation Services or to operate the Vehicle, or as otherwise set forth in this Agreement.

12.3 **Effect of Termination**. Upon termination of the Agreement, you shall: (a) promptly return to Company all Company Devices; and (b) immediately delete and fully remove the Driver App from any of Your Devices. Outstanding payment obligations and Sections 1, 2.3, 2.5.3, 4.7, 4.8, 5.3, 6, 7, 9, 10, 11, 12.3, 13, 14 and 15 shall survive the termination of this Agreement.

## 13. Relationship of the Parties

13.1 **Except as otherwise expressly provided herein with respect to Company acting as the limited payment collection agent solely for the purpose of collecting payment from Users on your behalf, the relationship between the parties under this Agreement is solely that of independent contracting parties. The parties expressly agree that: (a) this Agreement is not an employment agreement, nor does it create an employment relationship, between Company and you; and (b) no joint venture, partnership, or agency relationship exists between Company and you**.

13.2 You have no authority to bind Company or its Affiliates and you undertake not to hold yourself out as an employee, agent or authorized representative of Company or its Affiliates. Where, by implication of mandatory law or otherwise, you may be deemed an agent or representative of Company, you undertake and agree to indemnify, defend (at Company's option) and hold Company and its Affiliates harmless from and against any claims by any person or entity based on such implied agency or representative relationship.

## 14. Miscellaneous Terms

14.1 **Modification**. In the event Company modifies the terms and conditions of this Agreement at any time, such modifications shall be binding on you only upon your acceptance of the modified Agreement. Company reserves the right to modify any information referenced at hyperlinks from this Agreement from time to time. You hereby acknowledge and agree that, by using the Uber Services, or downloading, installing or using the Driver App, you are bound by any future amendments and additions to information referenced at hyperlinks herein, or documents incorporated herein, including with respect to Fare Calculations. Continued use of the Uber Services or Driver App after any such changes shall constitute your consent to such changes. Unless changes are made to the arbitration provisions herein, you acknowledge and agree that modification of this Agreement does not create a renewed opportunity to opt out of arbitration.

14.2 **Supplemental Terms**. Supplemental terms may apply to your use of the Uber Services, such as use policies or terms related to certain features and functionality, which may be modified from time to time ("*Supplemental Terms*"). You may be presented with certain Supplemental Terms from time to time. Supplemental Terms are in addition to, and shall be deemed a part of, this Agreement. Supplemental Terms shall prevail over this Agreement in the event of a conflict.

14.3 **Severability**. If any provision of this Agreement is or becomes invalid or non-binding, the parties shall remain bound by all other provisions hereof. In that event, the parties shall replace the invalid or non-binding provision with provisions that are valid and binding and that have, to the greatest extent possible, a similar effect as the invalid or non-binding provision, given the contents and purpose of this Agreement.

14.4 **Assignment**. Neither party shall assign or transfer this Agreement or any of its rights or obligations hereunder, in whole or in part, without the prior written consent of the other party; provided that Company may assign or transfer this Agreement or any or all of its rights or obligations under this Agreement from time to time without consent: (a) to an Affiliate; or (b) to an acquirer of all or substantially all of Company's business, equity or assets.

14.5 **Entire Agreement**. This Agreement, including all Supplemental Terms, constitutes the entire agreement and understanding of the parties with respect to its subject matter and replaces and supersedes all prior or contemporaneous agreements or undertakings regarding such subject matter. In this Agreement, the words "including" and "include" mean "including, but not limited to." The recitals form a part of this Agreement.

14.6 **No Third Party Beneficiaries**. There are no third party beneficiaries to this Agreement, except as expressly set forth in the Arbitration Provision in Section 15.3. Nothing contained in this Agreement is intended to or shall be interpreted to create any third-party beneficiary claims.

14.7 **Notices**. Any notice delivered by Company to you under this Agreement will be delivered by email to the email address associated with your account or by posting on the portal available to you on the Uber Services. Any notice delivered by you to Company under this Agreement will be delivered by contacting Company at http://partners.uber.com in the "Contact Us" section. Additional Territory-specific notices may be required from time to time.

15. **Governing Law; Arbitration**

15.1 The choice of law provisions contained in this Section 15.1 do not apply to the arbitration clause contained in Section 15.3, such arbitration clause being governed by the Federal Arbitration Act. Accordingly, and except as otherwise stated in Section 15.3, the interpretation of this Agreement shall be governed by California law, without regard to the choice or conflicts of law provisions of any jurisdiction. Any disputes, actions, claims or causes of action arising out of or in connection with this Agreement or the Uber Services that are not subject to the arbitration clause contained in Section 15.3 shall be subject to the exclusive jurisdiction of the state and federal courts located in the City and County of San Francisco, California. However, neither the choice of law provision regarding the interpretation of this Agreement nor the forum selection provision is intended to create any other substantive right to non-Californians to assert claims under California law whether that be by statute, common law, or otherwise. These provisions, and except as otherwise provided in Section 15.3, are only intended to specify the use of California law to interpret this Agreement and the forum for disputes asserting a breach of this Agreement, and these provisions shall not be interpreted as generally extending California law to you if you do not otherwise reside or provide services in California. The foregoing choice of law and forum selection provisions do not apply to the arbitration clause in Section 15.3 or to any arbitrable disputes as defined therein. Instead, as described in Section 15.3, the Federal Arbitration Act shall apply to any such disputes. The failure of Company to enforce any right or provision in this Agreement shall not constitute a waiver of such right or provision unless

acknowledged and agreed to by Uber in writing.

15.2    Other than disputes regarding the intellectual property rights of the parties and other claims identified in Section 15.3.ii, any disputes, actions, claims or causes of action arising out of or in connection with this Agreement or the Uber Services shall be subject to arbitration pursuant to Section 15.3.


**15.3    Arbitration Provision**

Important Note Regarding this Arbitration Provision:

● Except as provided below, arbitration does not limit or affect the legal claims you may bring against the Company.  Agreeing to arbitration only affects where any such claims may be brought and how they will be resolved.

● Arbitration is a process of private dispute resolution that does not involve the civil courts, a civil judge, or a jury.  Instead, the parties' dispute is decided by a private arbitrator selected by the parties using the process set forth herein.  Other arbitration rules and procedures are also set forth herein.

● Unless the law requires otherwise, as determined by the Arbitrator based upon the circumstances presented, you will be required to split the cost of any arbitration with the Company.

● IMPORTANT: This Arbitration Provision will require you to resolve any claim that you may have against the Company or Uber on an individual basis, except as provided below, pursuant to the terms of the Agreement unless you choose to opt out of the Arbitration Provision.  Except as provided below, this provision will preclude you from bringing any class, collective, or representative action (other than actions under the Private Attorneys General Act of 2004 ("PAGA"), California Labor Code § 2698 et seq. ("PAGA")) against the Company or Uber, and also precludes you from participating in or recovering relief under any current or future class, collective, or representative (non-PAGA) action brought against the Company or Uber by someone else.

   o  ***Cases have been filed against Company or Uber and may be filed in the future involving claims by users of the Service, including by drivers.  You should assume that there are now, and may be in the future, lawsuits against the Company or Uber alleging class, collective, and/or representative (non-***

*PAGA) claims on your behalf, including but not limited to claims for tips, reimbursement of expenses, and employment status.  Such claims, if successful, could result in some monetary recovery to you.*  **(THESE CASES NOW INCLUDE, FOR EXAMPLE, YUCESOY ET AL. V. UBER TECHNOLOGIES, INC., ET AL., CASE NO. 3:15-CV-00262(NORTHERN DISTRICT OF CALIFORNIA); IN RE UBER FCRA LITIGATION, CASE NO. 14-CV-05200-EMC (NORTHERN DISTRICT OF CALIFORNIA); AND O'CONNOR  V. UBER TECHNOLOGIES, INC., ET AL., CASE NO. CV 13-03826-EMC (NORTHERN DISTRICT OF CALIFORNIA).The contact information for plaintiffs' counsel in the O'Connor matter is as follows: Shannon Liss-Riordan, Lichten & Liss-Riordan, P.C., 100 Cambridge Street, 20th Floor, Boston, MA 02114, Telephone: (617) 994-5800, Fax: (617) 994-5801, email: sliss@llrlaw.com.)**

- o **The mere existence of such class, collective, and/or representative lawsuits, however, does not mean that such lawsuits will ultimately succeed.  But if you do agree to arbitration with the Company, you are agreeing in advance, except as otherwise provided, that you will not participate in and, therefore, will not seek to recover monetary or other relief under any such class, collective, and/or representative (non-PAGA) lawsuit, except as provided below.**

- o **However, as discussed above and except as provided below, if you agree to arbitration, you will not be precluded from bringing your claims against the Company or Uber in an individual arbitration proceeding. If successful on such claims, you could be awarded money or other relief by an arbitrator (subject to splitting the cost of arbitration as mentioned above).**

**WHETHER TO AGREE TO ARBITRATION IS AN IMPORTANT BUSINESS DECISION. IT IS YOUR DECISION TO MAKE, AND YOU SHOULD NOT RELY SOLELY UPON THE INFORMATION PROVIDED IN THIS AGREEMENT AS IT IS NOT INTENDED TO CONTAIN A COMPLETE EXPLANATION OF THE CONSEQUENCES OF ARBITRATION.  YOU SHOULD TAKE REASONABLE STEPS TO CONDUCT FURTHER**

**RESEARCH AND TO CONSULT WITH OTHERS — INCLUDING BUT NOT LIMITED TO AN ATTORNEY — REGARDING THE CONSEQUENCES OF YOUR DECISION, JUST AS YOU WOULD WHEN MAKING ANY OTHER IMPORTANT BUSINESS OR LIFE DECISION.**

i.     <u>How This Arbitration Provision Applies</u>.

This Arbitration Provision is governed by the Federal Arbitration Act, 9 U.S.C. § 1 et seq. (the "FAA") and evidences a transaction involving interstate commerce.  This Arbitration Provision applies to any dispute arising out of or related to this Agreement or termination of the Agreement and survives after the Agreement terminates.  Nothing contained in this Arbitration Provision shall be construed to prevent or excuse you from utilizing any informal procedure for resolution of complaints established in this Agreement (if any), and this Arbitration Provision is not intended to be a substitute for the utilization of such procedures.

**Except as it otherwise provides, this Arbitration Provision is intended to apply to the resolution of disputes that otherwise would be resolved in a court of law or before any forum other than arbitration, with the exception of proceedings that must be exhausted under applicable law before pursuing a claim in a court of law or in any forum other than arbitration.  Except as it otherwise provides, this Arbitration Provision requires all such disputes to be resolved only by an arbitrator through final and binding arbitration on an individual basis only and not by way of court or jury trial, or by way of class, collective, or representative action.**

Except as provided in Section 15.3(v), below, regarding the Class Action Waiver, such disputes include without limitation disputes arising out of or relating to interpretation or application of this Arbitration Provision, including the enforceability, revocability or validity of the Arbitration Provision or any portion of the Arbitration Provision.  All such matters shall be decided by an Arbitrator and not by a court or judge. However, as set forth below, the preceding sentences shall not apply to disputes relating to the interpretation or application of the Class Action Waiver or PAGA Waiver below, including their enforceability, revocability or validity.

Except as it otherwise provides, this Arbitration Provision also applies, without limitation, to all disputes between You and the Company or Uber, as well as all disputes between You and the Company's or Uber's fiduciaries, administrators, affiliates, subsidiaries, parents, and all successors and assigns of any of them, including but not limited to any disputes arising out of or related to this Agreement and disputes arising out of or related to your relationship with the Company, including termination of the relationship.  This Arbitration Provision also applies, without limitation, to disputes regarding any city, county, state or federal wage-hour law, trade secrets, unfair competition, compensation, breaks and rest periods, expense reimbursement, termination, harassment and claims arising under the Uniform Trade Secrets Act, Civil Rights Act of 1964, Americans With Disabilities Act, Age Discrimination in Employment Act, Family Medical Leave Act, Fair Labor Standards Act, Employee Retirement Income Security Act (except for individual claims for employee benefits under any benefit plan sponsored by the Company and covered by the Employee Retirement Income Security Act of 1974 or funded by insurance), Genetic Information Non-Discrimination Act, and state statutes, if any, addressing the same or similar subject matters, and all other similar federal and state statutory and common law claims.

This Agreement is intended to require arbitration of every claim or dispute that lawfully can be arbitrated, except for those claims and disputes which by the terms of this Agreement are expressly excluded from the Arbitration Provision.

Uber Technologies, Inc. is an intended, third party beneficiary of this Agreement.

ii.    <u>Limitations On How This Agreement Applies</u>.

The disputes and claims set forth below shall not be subject to arbitration and the requirement to arbitrate set forth in this Arbitration Provision shall not apply:

A representative action brought on behalf of others under the Private Attorneys General Act of 2004 ("PAGA"), California Labor Code § 2698 et seq., to the extent waiver of such a claim is deemed unenforceable by a court of competent jurisdiction;

Claims for workers compensation, state disability insurance and unemployment insurance benefits;

Regardless of any other terms of this Agreement, nothing prevents you from making a report to or filing a claim or charge with the Equal Employment Opportunity Commission, U.S. Department of Labor, Securities Exchange Commission, National Labor Relations Board, or Office of Federal Contract Compliance Programs, and nothing in this Agreement or Arbitration Provision prevents the investigation by a government agency of any report, claim or charge otherwise covered by this Arbitration Provision. Nothing in this Arbitration Provision shall be deemed to preclude or excuse a party from bringing an administrative claim before any agency in order to fulfill the party's obligation to exhaust administrative remedies before making a claim in arbitration;

Disputes that may not be subject to a predispute arbitration agreement pursuant to applicable Federal law or Executive Order are excluded from the coverage of this Arbitration Provision;

Disputes regarding your, the Company's, or Uber's intellectual property rights;

This Arbitration Provision shall not be construed to require the arbitration of any claims against a contractor that may not be the subject of a mandatory arbitration agreement as provided by section 8116 of the Department of Defense ("DoD") Appropriations Act for Fiscal Year 2010 (Pub. L. 111-118), section 8102 of the Department of Defense ("DoD") Appropriations Act for Fiscal Year 2011 (Pub. L. 112-10, Division A), and their implementing regulations, or any successor DoD appropriations act addressing the arbitrability of claims.

iii.    <u>Selecting The Arbitrator and Location of the Arbitration</u>.

The Arbitrator shall be selected by mutual agreement of the Company and you.  Unless you and the Company mutually agree otherwise, the Arbitrator shall be an attorney licensed to practice in the location where the arbitration proceeding will be conducted or a retired federal or state judicial officer who presided in the jurisdiction where the arbitration will be conducted.  If the Parties cannot agree on an Arbitrator, then an arbitrator will be selected using the alternate strike method from a list of five (5) neutral arbitrators provided by JAMS (Judicial Arbitration & Mediation Services).  You will have the option of making the first strike.  If a JAMS arbitrator is used, then the JAMS Streamlined Arbitration Rules & Procedures rules will apply; however, if there is a conflict between the JAMS Rules and this Agreement, this Agreement shall govern. Those rules are available here:

http://www.jamsadr.com/rules-streamlined-arbitration/

The location of the arbitration proceeding shall be no more than 45 miles from the place where you last provided transportation services under this Agreement, unless each party to the arbitration agrees in writing otherwise.

      iv.    <u>Starting The Arbitration</u>.

All claims in arbitration are subject to the same statutes of limitation that would apply in court.  The party bringing the claim must demand arbitration in writing and deliver the written demand by hand or first class mail to the other party within the applicable statute of limitations period.  The demand for arbitration shall include identification of the Parties, a statement of the legal and factual basis of the claim(s), and a specification of the remedy sought. Any demand for arbitration made to the Company or Uber shall be provided to Legal, Rasier, LLC, 1455 Market St., Ste. 400, San Francisco CA 94103.  The arbitrator shall resolve all disputes regarding the timeliness or propriety of the demand for arbitration. A party may apply to a court of competent jurisdiction for temporary or preliminary injunctive relief in connection with an arbitrable controversy, but only upon the ground that the award to which that party may be entitled may be rendered ineffectual without such provisional relief.

      v.    <u>How Arbitration Proceedings Are Conducted</u>.

In arbitration, the Parties will have the right to conduct adequate civil discovery, bring dispositive motions, and present witnesses and evidence as needed to present their cases and defenses, and any disputes in this regard shall be resolved by the Arbitrator.

**You and the Company agree to resolve any dispute that is in arbitration on an individual basis only, and not on a class, collective action, or representative basis ("Class Action Waiver"). The Arbitrator shall have no authority to consider or resolve any claim or issue any relief on any basis other than an individual basis**. **The Arbitrator shall have no authority to consider or resolve any claim or issue any relief on a class, collective, or representative basis.**  Notwithstanding any other provision of this Agreement, the Arbitration Provision or the JAMS Streamlined Arbitration Rules & Procedures, disputes regarding the enforceability, revocability or validity of the Class Action Waiver may be resolved only by a civil court of competent jurisdiction and not by an arbitrator. In any case in which (1) the dispute is filed as a class, collective, or representative  action and (2) there is a final judicial determination that all or part of the Class Action Waiver unenforceable, the class, collective, and/or representative action to that extent must be litigated in a civil court of competent jurisdiction, but the portion of the Class Action Waiver that is enforceable shall be enforced in arbitration.

While the Company will not take any retaliatory action in response to any exercise of rights you may have under Section 7 of the National Labor Relations Act, if any, the Company shall not be precluded from moving to enforce its rights under the FAA to compel arbitration on the terms and conditions set forth in this Agreement.

**Private Attorneys General Act**.

Notwithstanding any other provision of this Agreement or the Arbitration Provision, to the extent permitted by law, (1) **You and Company agree not to bring a representative action on behalf of others under the Private Attorneys General Act of 2004 ("PAGA"), California Labor Code § 2698 et seq., in any court or in arbitration**, and (2) for any claim brought on a private attorney general basis—i.e., where

you are seeking to pursue a claim on behalf of a government entity—both you and Company agree that any such dispute shall be resolved in arbitration on an individual basis only (i.e., to resolve whether you have personally been aggrieved or subject to any violations of law), and that such an action may not be used to resolve the claims or rights of other individuals in a single or collective proceeding (i.e., to resolve whether other individuals have been aggrieved or subject to any violations of law) ("PAGA Waiver"). Notwithstanding any other provision of this Agreement or the Arbitration Provision, the validity of the PAGA Waiver may be resolved only by a civil court of competent jurisdiction and not by an arbitrator. If any provision of the PAGA Waiver is found to be unenforceable or unlawful for any reason, (1) the unenforceable provision shall be severed from this Agreement; (2) severance of the unenforceable provision shall have no impact whatsoever on the Arbitration Provision or the Parties' attempt to arbitrate any remaining claims on an individual basis pursuant to the Arbitration Provision; and (3) any representative action brought under PAGA on behalf of others must be litigated in a civil court of competent jurisdiction and not in arbitration. To the extent that there are any claims to be litigated in a civil court of competent jurisdiction because a civil court of competent jurisdiction determines that the PAGA Waiver is unenforceable with respect to those claims, the Parties agree that litigation of those claims shall be stayed pending the outcome of any individual claims in arbitration.

      vi.     <u>Paying For The Arbitration</u>.

Each party will pay the fees for his, her or its own attorneys, subject to any remedies to which that party may later be entitled under applicable law (i.e., a party prevails on a claim that provides for the award of reasonable attorney fees to the prevailing party). In all cases where required by law, the Company will pay the Arbitrator's and arbitration fees. If under applicable law the Company is not required to pay all of the Arbitrator's and/or arbitration fees, such fee(s) will be apportioned equally between the Parties or as otherwise required by applicable law. However, you will not be required to bear any type of fee or expense that you would not be required to bear if you had filed the action in a court of law. Any disputes in that regard will be resolved by the Arbitrator as soon as practicable after the Arbitrator is selected, and Company shall bear all of the Arbitrator's and arbitration fees until such time as the Arbitrator resolves any such dispute.

      vii.    <u>The Arbitration Hearing And Award</u>.

The Parties will arbitrate their dispute before the Arbitrator, who shall confer with the Parties regarding the conduct of the hearing and resolve any disputes the Parties may have in that regard. Within 30 days of the close of the arbitration hearing, or within a longer period of time as agreed to by the Parties or as ordered by the Arbitrator, any party will have the right to prepare, serve on the other party and file with the Arbitrator a brief. The Arbitrator may award any party any remedy to which that party is entitled under applicable law, but such remedies shall be limited to those that would be available to a party in his or her individual capacity in a court of law for the claims presented to and decided by the Arbitrator, and no remedies that otherwise would be available to an individual in a court of law will be forfeited by virtue of this Arbitration Provision. The Arbitrator will issue a decision or award in writing, stating the essential findings of fact and conclusions of law. A court of competent jurisdiction shall have the authority to enter a judgment upon the award made pursuant to the arbitration. The Arbitrator shall not have the power to commit errors of law or legal reasoning, and the award may be vacated or corrected on appeal to a court of competent jurisdiction for any such error.

### viii.    <u>Your Right To Opt Out Of Arbitration</u>.

**Arbitration is not a mandatory condition of your contractual relationship with the Company.  If you do not want to be subject to this Arbitration Provision, you may opt out of this Arbitration Provision by notifying the Company in writing of your desire to opt out of this Arbitration Provision, either by (1) sending, within 30 days of the date this Agreement is executed by you, electronic mail to <u>optout@uber.com</u>, stating your name and intent to opt out of the Arbitration Provision or (2) by sending a letter by U.S. Mail, or by any nationally recognized delivery service (*e.g*, UPS, Federal Express, etc.), or by hand delivery to:**

> **Legal**
> **Rasier, LLC**
> **1455 Market St., Ste. 400**
> **San Francisco CA 94103**

**In order to be effective, the letter under option (2) must clearly indicate your intent to opt out of this Arbitration Provision, and must be dated and signed. The envelope containing the signed letter must be received (if delivered by hand) or post-marked within 30 days of the date this Agreement is executed by you.  Your writing opting out of this Arbitration Provision, whether sent by (1) or (2), will be filed with a copy of this Agreement and maintained by the Company.  Should you not opt out of this Arbitration Provision within the 30-day period, you and the Company shall be bound by the terms of this Arbitration Provision.  You have the right to consult with counsel of your choice concerning this Arbitration Provision.  You understand that you will not be subject to retaliation if you exercise your right to assert claims or opt-out of coverage under this Arbitration Provision.**

### ix.    <u>Full and Complete Agreement Related to Formal Resolution of Disputes; Enforcement Of This Agreement</u>.

This Arbitration Provision is the full and complete agreement relating to the formal resolution of disputes arising out of this Agreement.  Except as stated in subsection v, above, in the event any portion of this Arbitration Provision is deemed unenforceable, the remainder of this Arbitration Provision will be enforceable.

By clicking "I accept", you expressly acknowledge that you have read, understood, and taken steps to thoughtfully consider the consequences of this Agreement, that you agree to be bound by the terms and conditions of the Agreement, and that you are legally competent to enter into this Agreement with Company.